# EXHIBIT A



# Kapila|Mukamal

### CPAs, Forensic and Insolvency Advisors

EIN #46-5394135

---

**CFTC V. TRADERS DOMAIN FX LTD D/B/A THE TRADERS DOMAIN, ET AL**
**Client ID: 05668**
**Invoice #12422 - 07/31/25**

## TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
|---|---|---|---|
| SKB - SURUCHI BANEZ - PRINCIPAL CPA, CIRA, CFE | 326.80 | 480.00 | 156,864.00 |
| MMD - MELISSA DAVIS - PARTNER CPA, CIRA, CFE | 23.30 | 500.00 | 11,650.00 |
| FDD - FRANK DIAZ-DRAGO - SENIOR ASSOCIATE | 0.90 | 420.00 | 378.00 |
| RAH - ROBIN HILL - FORENSIC ANALYST CFE | 81.00 | 190.00 | 15,390.00 |
| SRK - SONEET KAPILA - PARTNER CPA, CFF, CIRA, CFE | 11.80 | 500.00 | 5,900.00 |
| MSK - MELISSA KATZ - SENIOR CONSULTANT CPA, CVA, CFF | 70.80 | 480.00 | 33,984.00 |
| AAS - ABDULLAH SHAIKH - FORENSIC ANALYST | 4.80 | 190.00 | 912.00 |
| JNS - JOSHUA SHRAIBERG - FORENSIC ANALYST | 149.50 | 190.00 | 28,405.00 |
| RLW - RACHEL WEISS - SENIOR ASSOCIATE CPA, CFE | 26.10 | 476.00 | 12,423.60 |
| TOTAL | 695.00 | | $265,906.60 |

|  |  |  |
|---|---|---|
| **BLENDED RATE** | **$382.60** | |
| DISCOUNT 20%* | | (49,671.32) |
| TOTAL EXPENSES | | 3,469.82 |
| | | $219,705.10 |
| TOTAL AMOUNT OF THIS INVOICE | | |
| ADJUSTED BLENDED RATE | $311.13 | |

**\* DISCOUNT DOES NOT APPLY TO REDUCED/CAPPED $500 RATES FOR PARTNERS**

---

Kapila Building • 1000 South Federal Highway • Suite 200 • Fort Lauderdale FL 33316
• Broward 954-761-1011 • Dade 786-517-5771
Affiliated Office in London, England





EXHIBIT
A



### *Kapila* / *Mukamal*

CPAs, Forensic and Insolvency Advisors
1000 S. Federal Highway, Suite 200
Fort Lauderdale, FL 33316
Phone - 954-761-1011   Fax - 954-761-1033
EIN #46-5394135

CFTC V. TRADERS DOMAIN FX LTD D/B/A THE TRADERS DOMAIN, ET AL
C/O KELLY CRAWFORD, ESQ., RECEIVER
VIA EMAIL:
KELLY.CRAWFORD@SOLIDCOUNSEL.COM;
MDAMIAN@DVLLP.COM; MDHANJI@DVLLP.COM

Invoice: 12422

07/31/2025

Client ID: 05668

For Professional Services Rendered Through  July 31, 2025

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| **ANALYSES REQUESTED BY COUNSEL** | | | | |
| 03/03/2025 | SKB | RESEARCH AND ADDRESS EMAILS FROM RECEIVER REGARDING FINDINGS FROM BANK RECONSTRUCTION ANALYSIS AND IDENTIFY TRANSFERS OF POTENTIAL INTEREST TO RECEIVER. | 0.70 | 336.00 |
| 03/03/2025 | MMD | RESPOND TO EMAILS FROM RECEIVER. | 0.10 | 50.00 |
| 05/20/2025 | SKB | REVIEW CLAIMS PROCESS FILINGS WITH THE COURT. | 0.30 | 144.00 |
| 05/21/2025 | SKB | CONTINUE TO REVIEW DOCKET ACTIVITY FOR CLAIMS NOTICES AND SERVICE LISTS. REVIEW AND ANALYZE CLAIMS PROCESS AND REQUEST FROM COUNSEL INVESTOR AND CREDITOR LISTS. | 0.50 | 240.00 |
| 05/22/2025 | SKB | T/C WITH CASSANDRA MURENA REGARDING CLAIMS PROCESS AND TO UNDERSTAND VARIOUS CREDITOR AND INVESTOR LISTS FROM RECEIVER'S OFFICE AND JEFF BAST'S OFFICE AND SERVICES LISTS PREPARED FROM CFTC. | 0.60 | 288.00 |
| 05/30/2025 | SKB | RESEARCH AND ADDRESS QUESTIONS FROM CASSANDRA MURENA REGARDING 36IXZERO DEGREE TRANSACTIONS. | 0.50 | 240.00 |
| 06/10/2025 | SKB | T/C WITH VINNY LAMONICA REGARDING TRACING OF FUNDS FOR PURCHASE OF HOME THROUGH INTELLIGENZA ACCOUNT AND NUTRITION ZONE ACCOUNT AND FUNDING FROM SPONSOR ACCOUNTS. | 0.70 | 336.00 |
| 06/10/2025 | SKB | RESEARCH AND ADDRESS EMAIL FROM VINNY LAMONICA REGARDING FUNDS RELATED TO PURCHASE OF HOME THROUGH INTELLIGENZA AND NUTRITION ZONE ACCOUNTS AND RECONSTRUCTION OF INTELLIGENZA AND NUTRITION ZONE ACCOUNTS FOR THE PURPOSE OF TRACING FUNDS FOR THE HOME PURCHASE. | 1.30 | 624.00 |

| 06/27/2025 | SKB | RESEARCH AND ADDRESS FOLLOW-UP EMAILS FROM VINNY LAMONICA REGARDING INQUIRES AND REQUEST FROM SUMMARY OF FINDINGS PROVIDED. | 1.10 | 528.00 |
|---|---|---|---|---|
| 07/08/2025 | SKB | T/C WITH RUSSELL LANDY REGARDING FINDINGS SPECIFIC TO COLLAZO/ALGO ENTITY. | 0.30 | 144.00 |
| 07/09/2025 | SKB | REVIEW AND ANALYZE BANK RECORDS TO PROVIDE SUPPORT FOR WESTERN UNION AND LTD ON OFF TECHNOLOGIES WIRES TO RUSSELL LANDY. | 0.70 | 336.00 |
| 07/11/2025 | SKB | DRAFT EMAIL TO COUNSEL WITH FINDINGS FROM CATEGORY AND ALPHA SUMMARIES FOR SPONSOR-ENTITY, NON-SPONSOR ENTITY, NUTRITION ZONE AND INTELLIGENZA BANK ACTIVITY RECONSTRUCTED. | 0.80 | 384.00 |
| 07/11/2025 | SKB | T/C WITH M. DAMIEN AND M. DAVIS REGARDING COLLAZO HEARING. | 0.40 | 192.00 |
| 07/11/2025 | SKB | REVIEW AND ANALYZE COLLAZO AND ALGO CAPITAL FINANCIAL DOCUMENTS PRODUCED IN PREPARATION FOR HEARING. | 1.40 | 672.00 |
| 07/14/2025 | JNS | PREPARED A REPORT FOR MEETING WITH ATTORNEYS REGARDING COLLAZO HEARING | 3.00 | 570.00 |
| 07/14/2025 | JNS | CREATED COLLAZO BALANCE SHEETS USING HIS PERSONAL FINANCIAL STATEMENTS FOR THE YEARS 2021 2022 | 1.60 | 304.00 |
| 07/14/2025 | JNS | CREATED BALANCE SHEETS FOR THE YEARS 2019-2022 FOR ALGO CAPITAL LLC | 2.10 | 399.00 |
| 07/14/2025 | JNS | CREATED INCOME STATEMENTS USING COLLAZO'S TAX RETURN FORMS FOR THE YEARS 2021 AND 2022 | 0.50 | 95.00 |
| 07/14/2025 | SKB | REVIEW AND ANALYZE PLEADINGS RELATED TO COLLAZO HEARING ON 7/17/25 (ECF 247, 264, 265 AND 270) AND PREPARE DIGEST OF PLEADINGS IN PREPARATION FOR HEARING AND HEARING BINDER. | 3.20 | 1,536.00 |
| 07/14/2025 | SKB | REVIEW AND ANALYZE COLLAZO AND ALGO CAPITAL FINANCIAL DOCUMENTS (PERSONAL BALANCE SHEET, PERSONAL TAX RETURNS, COMPANY BALANCE SHEETS) PROVIDED BY COUNSEL AND PREPARE SCHEDULES FOR HEARING BINDER IN PREPARATION FOR COLLAZO HEARING. | 3.10 | 1,488.00 |
| 07/15/2025 | SKB | T/C WITH VINNY LAMONICA REGARDING PREPARATION FOR HEARING AND PROVIDE BANK RECORDS FOR ELYAM COLLAZO AS REQUESTED. | 0.20 | 96.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/15/2025 | JNS | FINALIZED REPORT FOR MEETING WITH ATTORNEYS | 0.70 | 133.00 |
| 07/15/2025 | SKB | FINALIZE HEARING BINDER WITH ALGO CAPITAL CATEGORY SUMMARY FROM BANK RECONSTRUCTION AND REVIEW PHIL VON KAHLE'S TRACING ANALYSIS OF BIMINI PROPERTY IN PREPARATION FOR COLLAZO HEARING. | 1.90 | 912.00 |
| 07/15/2025 | SRK | PREPARE FOR EVIDENTIARY HEARING - REVIEW INVESTIGATION ANALYSIS, MOTIONS | 2.10 | 1,050.00 |
| 07/16/2025 | SKB | T/C WITH S. KAPILA AND M. DAVIS TO PREPARE FOR COLLAZO HEARING. | 1.20 | 576.00 |
| 07/16/2025 | SKB | PREPARE FOR CALL WITH COUNSEL FOR COLLAZO HEARING. | 0.30 | 144.00 |
| 07/16/2025 | SKB | REVIEW COLLAZO DEPOSITION, PREPARE LIST OF SPONSOR AND NON SPONSOR ENTITIES, AND DRAFT EMAIL WITH BANK RECONSTRUCTION PROCESS IN PREPARATION FOR COLLAZO HEARING. | 1.50 | 720.00 |
| 07/17/2025 | SKB | T/C WITH S. KAPILA REGARDING PREPARATION FOR COLLAZO HEARING. | 0.30 | 144.00 |
| 07/22/2025 | SKB | REVIEW DOCKET TO DETERMINE MANDATE FROM ORDER FILED AT 7/17/25 HEARING. | 0.40 | 192.00 |
| 07/22/2025 | SKB | REVIEW AND ANALYZE BANK INVENTORY TO IDENTIFY ENTITIES FOR WHICH ADDITIONAL BANK RECONSTRUCTIONS WERE REQUESTED BY COUNSEL FOR CONSIDERATION. | 0.40 | 192.00 |
| 07/22/2025 | SKB | T/C WITH M. DAVIS REGARDING ADDITIONAL ENTITIES REQUESTED FOR CONSIDERATION BY COUNSEL AND DRAFT DECLARATION FOR PROPERTY PURCHASED THROUGH NUTRITION ZONE AND INTELLIGENZA. | 0.50 | 240.00 |
| 07/22/2025 | SKB | DRAFT EMAILS TO COUNSEL REGARDING OUTCOME OF HEARING, TRACING ANALYSIS CONSIDERATION, AND FURTHER TASKS REQUIRED. | 0.40 | 192.00 |
| 07/22/2025 | SKB | DRAFT EMAIL TO VINNY LAMONICA REGARDING ADDITIONAL ENTITIES FOR POTENTIAL RECONSTRUCTION. | 0.20 | 96.00 |
| 07/22/2025 | MMD | REVIEW BANK RECONSTRUCTIONS AND DRAFT DECLARATION. | 0.60 | 300.00 |
| 07/23/2025 | SKB | RESEARCH AND DRAFT EMAIL TO COUNSEL REGARDING ESTIMATES FOR ADDITIONAL ACCOUNTS TO RECONSTRUCT | 1.70 | 816.00 |

**KapilaMukamal, LLP**   Invoice #12422   9/3/2025   Page 4 of 36

| | | FOR CONSTRUCTIVE TRUST AND PROPERTY PURCHASED THROUGH MTT9. | | |
|---|---|---|---|---|
| 07/23/2025 | SKB | DRAFT DECLARATION AND ACCOMPANYING EXHIBITS RELATED TO ALGO CAPITAL LLC, NUTRITION ZONE AND INTELLIGENZA. | 0.40 | 192.00 |
| 07/24/2025 | SKB | CONTINUE TO DRAFT DECLARATION RELATED TO ALGO CAPITAL LLC, NUTRITION ZONE AND INTELLIGENZA. | 3.80 | 1,824.00 |
| 07/24/2025 | SKB | CONTINUE TO PREPARE ACCOMPANYING EXHIBITS RELATED TO ALGO CAPITAL LLC, NUTRITION ZONE AND INTELLIGENZA. | 3.80 | 1,824.00 |
| 07/24/2025 | MMD | PREPARE DECLARATION. | 0.60 | 300.00 |
| 07/25/2025 | SKB | CONTINUE TO DRAFT DECLARATION RELATED TO ALGO CAPITAL LLC, NUTRITION ZONE AND INTELLIGENZA. | 2.60 | 1,248.00 |
| 07/25/2025 | SKB | CONTINUE TO PREPARE ACCOMPANYING EXHIBITS RELATED TO ALGO CAPITAL LLC, NUTRITION ZONE AND INTELLIGENZA. | 2.60 | 1,248.00 |
| 07/28/2025 | SKB | CONTINUE TO DRAFT DECLARATION AND ACCOMPANYING EXHIBITS RELATED TO ALGO CAPITAL LLC, NUTRITION ZONE AND INTELLIGENZA. | 2.80 | 1,344.00 |
| 07/28/2025 | SKB | REVIEW AND ANALYZE PRODUCTION OF NEW DOCUMENTS FROM VARIOUS BANKS AND UPDATE BANK INVENTORY ACCORDINGLY. | 0.60 | 288.00 |
| 07/28/2025 | MMD | CONTINUE TO WORK ON DECLARATION. | 0.80 | 400.00 |
| 07/29/2025 | SKB | REVIEW AND ANALYZE CLAIMS DATABASE FROM COUNSEL. RESEARCH AND ADDRESS EMAILS FROM CASANDRA MURENA AND CLAIMS AGENT REGARDING CLAIMS DATABASE. | 1.10 | 528.00 |
| 07/29/2025 | SKB | REVIEW AND ANALYZE PRODUCTION FROM WELLS FARGO AND FIRST BANK AND UPDATE SPONSOR AND NON-SPONSOR BANK RECONSTRUCTIONS ACCORDINGLY. | 1.50 | 720.00 |
| 07/29/2025 | SKB | PREPARE ANALYSIS FOR MEETING WITH RECEIVER INCLUDING FLOWCHARTS, ESTIMATES FOR RECEIVERSHIP EXPANSION AND SUMMARY SCHEDULE BY ENTITY. | 1.70 | 816.00 |
| 07/30/2025 | SKB | PREPARE SPONSOR ENTITY CATEGORY SUMMARY ANALYSES SEPARATELY FOR EACH SPONSOR ENTITY IN PREPARATION FOR MEETING WITH RECEIVER. | 2.90 | 1,392.00 |

**KapilaMukamal, LLP**  Invoice #12422  9/3/2025

| | | | | |
|---|---|---|---|---|
| 07/30/2025 | SKB | PREPARE SPONSOR ENTITY ALPHA SUMMARY HI TO LO TO IDENTIFY POTENTIAL TARGETS IN PREPARATION FOR MEETING WITH RECEIVER. | 0.90 | 432.00 |
| 07/30/2025 | SKB | PREPARE NON-SPONSOR ENTITY CATEGORY SUMMARY ANALYSES SEPARATELY FOR EACH NON-SPONSOR ENTITY IN PREPARATION FOR MEETING WITH RECEIVER. | 3.10 | 1,488.00 |
| 07/30/2025 | SKB | PREPARE NON-SPONSOR ENTITY ALPHA SUMMARY HI TO LO TO IDENTIFY POTENTIAL TARGETS IN PREPARATION FOR MEETING WITH RECEIVER. | 1.00 | 480.00 |
| 07/31/2025 | SKB | PREPARE SCHEDULE OF ACCOUNTS TO INCLUDE IN RECEIVERSHIP EXPANSION AND REVIEW BANK RECORDS TO PROVIDE ESTIMATES. | 1.80 | 864.00 |
| 07/31/2025 | MMD | REVIEW SCHEDULE OF ADDITIONAL ENTITIES TO BRING INTO RECEIVERSHIP AND DRAFT EMAIL TO COUNSEL RE SAME. | 0.60 | 300.00 |
| | | | | 30,397.00 |

**BUGGS**

| | | | | |
|---|---|---|---|---|
| 02/05/2025 | RAH | ANALYZE BANK RECORDS FOR BLC ADVISORY GROUP AND EXTRACT DATA TO SEND TO AIT FOR CONVERSION INTO DATABASE FORMAT. | 1.10 | 209.00 |
| 02/05/2025 | RAH | ANALYZE BANK RECORDS FOR BUGGS AND ASSOCIATES AND EXTRACT DATA TO SEND TO AIT FOR CONVERSION INTO DATABASE FORMAT. | 1.30 | 247.00 |
| 02/05/2025 | RAH | ANALYZE BANK RECORDS FOR NOBLE LAKES HOLDINGS AND EXTRACT DATA TO SEND TO AIT FOR CONVERSION INTO DATABASE FORMAT. | 1.60 | 304.00 |
| 02/05/2025 | RAH | ANALYZE BANK RECORDS FOR VIBE DIRECT, LLC AND EXTRACT DATA TO SEND TO AIT FOR CONVERSION INTO DATABASE FORMAT. | 1.10 | 209.00 |
| 02/05/2025 | RAH | ANALYZE BANK RECORDS FOR DIAMOND STYLE RECORDS, LLC AND EXTRACT DATA TO SEND TO AIT FOR CONVERSION INTO DATABASE FORMAT. | 1.70 | 323.00 |
| 02/05/2025 | RAH | ANALYZE BANK RECORDS FOR IBUUMERANG, LLC AND EXTRACT DATA TO SEND TO AIT FOR CONVERSION INTO DATABASE FORMAT. | 2.20 | 418.00 |

**KapilaMukamal, LLP**

| 02/06/2025 | RAH | REVIEWED BANK STATEMENTS FOR HOLTON BUGGS & EARLENE BUGGS AND PREPARED BANK RECORD INVENTORY | 2.10 | 399.00 |
|---|---|---|---|---|
| 02/06/2025 | RAH | REVIEWED BANK STATEMENTS FOR BUGGS AND ASSOCIATES AND PREPARED BANK RECORD INVENTORY | 1.30 | 247.00 |
| 02/06/2025 | RAH | REVIEWED BANK STATEMENTS FOR TRADE WARRIORS, LLC AND PREPARED BANK RECORD INVENTORY | 1.60 | 304.00 |
| 02/06/2025 | RAH | REVIEWED BANK STATEMENTS FOR TROPEZ MANAGEMENT AND VIBE DIRECT, LLC AND PREPARED BANK RECORD INVENTORY | 2.20 | 418.00 |
| 02/06/2025 | RAH | REVIEWED BANK STATEMENTS FOR IBUUMERANG, LLC AND PREPARED BANK RECORD INVENTORY | 1.10 | 209.00 |
| 02/06/2025 | SKB | REVIEW AND REVISE BANK INVENTORY WITH BANK OF AMERICA PRODUCTION AND MISSING RECORDS. | 1.70 | 816.00 |
| 02/10/2025 | SKB | REVIEW, ANALYZE AND SCRUB BANK RECORDS TO PRODUCE TO VALID8 FOR PROCESSING IN BUGGS MATTER. | 2.10 | 1,008.00 |
| 02/10/2025 | SKB | UPDATE BANK INVENTORY FOR BUGGS ENTITIES. DRAFT EMAIL TO RECEIVER TO IDENTIFY MISSING DOCUMENTS. RESEARCH AND ADDRESS FOLLOW-UP EMAILS REGARDING THE BANK INVENTORY. | 0.90 | 432.00 |
| 02/10/2025 | MMD | REVIEW BANK RECORDS INVENTORY. | 0.30 | 150.00 |
| 02/13/2025 | RAH | REVIEWED  TRADERS DOMAIN ACCOUNT #1069 FOR BANK RECORD INVENTORY. | 1.10 | 209.00 |
| 02/13/2025 | SKB | DRAFT EMAIL TO BANK OF AMERICA FOR REQUEST OF RECORDS RELATED TO BUGGS INSIDER AND PREPARE DOCUMENT REQUEST ATTACHMENT TO ACCOMPANY EMAIL. FOLLOW-UP T/C WITH CYNTHIA HARRIS. | 0.80 | 384.00 |
| 02/13/2025 | SKB | PREPARE BANK OF AMERICA DOCUMENTS FOR CFIS TO PROCESS RELATING TO BUGGS INSIDER. | 0.50 | 240.00 |
| 02/13/2025 | MMD | ATTEND TO BANK RECONSTRUCTIONS AND INVENTORY OF BANK RECORDS. | 1.10 | 550.00 |
| 02/14/2025 | RAH | REVIEWED CFTC VS TRADERS DOMAIN CREDIT CARD STATEMENTS ACCOUNTS# 1069, 7281, 9572 FOR BANK INVENTORY. | 3.10 | 589.00 |
| 02/18/2025 | RAH | ANALYZE BANK RECORDS AND PREPARE RECONSTRUCTION OF BANKING ACTIVITY FOR TRADERS DOMAIN , BANK OF | 1.10 | 209.00 |

**KapilaMukamal, LLP**          Invoice #12422          9/3/2025

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | AMERICA # 3373 FROM 01/2023 TO 10/2024 . |  |  |
| 02/18/2025 | RAH | ANALYZE BANK RECORDS AND PREPARE RECONSTRUCTION OF BANKING ACTIVITY FOR TRADERS DOMAIN , BANK OF AMERICA # 2932 FROM 01/2023 TO 10/2024 . | 1.30 | 247.00 |
| 02/18/2025 | RAH | ANALYZE BANK RECORDS AND PREPARE RECONSTRUCTION OF BANKING ACTIVITY FOR TRADERS DOMAIN , BANK OF AMERICA # 1697 FROM 01/2020 TO 10/2024 . | 2.10 | 399.00 |
| 02/18/2025 | RAH | ANALYZE BANK RECORDS AND PREPARE RECONSTRUCTION OF BANKING ACTIVITY FOR TRADERS DOMAIN , BANK OF AMERICA # 0769 FROM 10/2022 TO 10/2024 . | 1.10 | 209.00 |
| 02/18/2025 | RAH | ANALYZE BANK RECORDS AND PREPARE RECONSTRUCTION OF BANKING ACTIVITY FOR TRADERS DOMAIN , BANK OF AMERICA # 0524 FROM 01/2020 TO 11/2022 . | 1.60 | 304.00 |
| 02/18/2025 | RAH | ANALYZE BANK RECORDS AND PREPARE RECONSTRUCTION OF BANKING ACTIVITY FOR TRADERS DOMAIN , BANK OF AMERICA # 8362 FROM 01/2020 TO 10/2024 . | 1.30 | 247.00 |
| 02/19/2025 | RAH | ANALYZE BANK RECORDS AND PREPARE RECONSTRUCTION OF BANKING ACTIVITY FOR TRADERS DOMAIN , BANK OF AMERICA # 0769 FROM 10/2022 TO 10/2024 . | 1.60 | 304.00 |
| 02/19/2025 | RAH | ANALYZE BANK RECORDS AND PREPARE RECONSTRUCTION OF BANKING ACTIVITY FOR TRADERS DOMAIN , BANK OF AMERICA # 3373 FROM 01/2023 TO 10/2024 . | 1.10 | 209.00 |
| 02/19/2025 | SKB | PREPARE COMBINED BANK RECONSTRUCTION FOR BUGGS AND BUGGS-RELATED ENTITIES FOR BOA ACCOUNT BOA # #0524, #0769, #0798, #1697, #2136, #2932, #3373, #4407, #5087, #5663, #7855, #8362, #8583, #9216, #9232, #9745, #9936 FOR PERIOD FROM OCTOBER 2019 TO OCTOBER 2024. | 0.70 | 336.00 |
| 02/20/2025 | RAH | ANALYZE BANK RECORDS AND PREPARE RECONSTRUCTION OF BANKING ACTIVITY FOR TRADERS DOMAIN , BANK OF AMERICA # 4407 FROM 01/2020 TO 10/2024 . | 1.30 | 247.00 |
| 02/20/2025 | SKB | CONTINUE TO PREPARE COMBINED BANK RECONSTRUCTION FOR BUGGS AND BUGGS-RELATED ENTITIES FOR BOA ACCOUNT BOA # #0524, #0769, #0798, #1697, #2136, #2932, #3373, #4407, #5087, #5663, #7855, #8362, #8583, #9216, #9232, #9745, #9936 FOR PERIOD FROM OCTOBER 2019 TO OCTOBER 2024. | 1.70 | 816.00 |

**KapilaMukamal, LLP**   Invoice #12422   9/3/2025

| 02/21/2025 | AAS | UPDATING BUGGS ENTITIES BANK RECONSTRUCTION USING SUPPORT OF TRANSACTIONS AND ACTIVITY FOR BOA 1697 FROM 1/2020 TO 4/2024 & BOA 2136 FROM 7/2020 TO 6/2021 & BOA 4407 FROM 2/2020 TO 7/2024 & BOA 8362 FROM 1/2022 TO 8/2024. BOA 9216 FROM 5/2020 TO 10/2024 | 2.30 | 437.00 |
|---|---|---|---|---|
| 02/21/2025 | SKB | PREPARE COMBINED BANK RECONSTRUCTION FOR BUGGS AND BUGGS-RELATED ENTITIES FOR BOA ACCOUNT BOA # #0524, #0769, #0798, #1697, #2136, #2932, #3373, #4407, #5087, #5663, #7855, #8362, #8583, #9216, #9232, #9745, #9936 FOR PERIOD FROM OCTOBER 2019 TO OCTOBER 2024. | 0.70 | 336.00 |
| 02/24/2025 | AAS | UPDATING BUGGS ENTITIES BANK RECONSTRUCTION USING SUPPORT OF TRANSACTIONS AND ACTIVITY FOR BOA 1697 FROM 1/2020 TO 4/2024 & BOA 2136 FROM 7/2020 TO 6/2021 & BOA 4407 FROM 2/2020 TO 7/2024 & BOA 5663 FROM 10/2023 TO 1/2024. BOA 8362 FROM 1/2022 TO 8/2024. BOA 8583 FROM 5/2023 TO 8/2023 BOA 9216 FROM 5/2020 TO 10/2024. BOA 0524 FROM 5/2020 TO 11/2022. | 2.50 | 475.00 |
| 02/24/2025 | SKB | REVIEW AND REVISE COMBINED BANK RECONSTRUCTION FOR BUGGS AND BUGGS-RELATED ENTITIES FOR BOA ACCOUNT BOA # #0524, #0769, #0798, #1697, #2136, #2932, #3373, #4407, #5087, #5663, #7855, #8362, #8583, #9216, #9232, #9745, #9936 FOR PERIOD FROM OCTOBER 2019 TO OCTOBER 2024. | 1.60 | 768.00 |
| 02/26/2025 | SKB | REVIEW AND REVISE COMBINED BANK RECONSTRUCTION FOR BUGGS AND BUGGS-RELATED ENTITIES FOR BOA ACCOUNT BOA # #0524, #0769, #0798, #1697, #2136, #2932, #3373, #4407, #5087, #5663, #7855, #8362, #8583, #9216, #9232, #9745, #9936 FOR PERIOD FROM OCTOBER 2019 TO OCTOBER 2024 TO IDENTIFY PAYEES FOR FURTHER INVESTIGATION REQUIRED ITEMS. | 1.70 | 816.00 |
| 02/26/2025 | SKB | RESEARCH AND POPULATE ALPHA AND CATEGORY COLUMNS IN COMBINED BANK RECONSTRUCTION FOR BUGGS AND BUGGS-RELATED ENTITIES FOR BOA ACCOUNT BOA # #0524, #0769, #0798, #1697, #2136, #2932, #3373, #4407, #5087, #5663, #7855, #8362, #8583, #9216, #9232, #9745, #9936 FOR PERIOD FROM OCTOBER 2019 TO OCTOBER 2024. | 1.70 | 816.00 |
| 02/27/2025 | SKB | CONTINUE TO RESEARCH AND POPULATE ALPHA AND CATEGORY COLUMNS IN COMBINED BANK RECONSTRUCTION FOR BUGGS AND BUGGS-RELATED ENTITIES FOR BOA ACCOUNT BOA # #0524, #0769, #0798, #1697, #2136, #2932, #3373, #4407, #5087, #5663, #7855, #8362, #8583, #9216, #9232, #9745, #9936 FOR PERIOD FROM OCTOBER 2019 TO OCTOBER 2024. | 2.90 | 1,392.00 |

**KapilaMukamal, LLP**          Invoice #12422          9/3/2025

| | | | | |
|---|---|---|---|---|
| 02/27/2025 | SKB | REVIEW AND ANALYZE UNDERLYING BANK SUPPORTING DOCUMENTS TO POPULATE PAYEES IN BANK RECONSTRUCTION OF BUGGS AND BUGGS-RELATED ENTITIES FOR BOA ACCOUNT BOA # #0524, #0769, #0798, #1697, #2136, #2932, #3373, #4407, #5087, #5663, #7855, #8362, #8583, #9216, #9232, #9745, #9936 FOR PERIOD FROM OCTOBER 2019 TO OCTOBER 2024. | 2.90 | 1,392.00 |
| 02/28/2025 | SKB | RESEARCH AND POPULATE ALPHA AND CATEGORY COLUMNS IN COMBINED BANK RECONSTRUCTION FOR BUGGS AND BUGGS-RELATED ENTITIES FOR BOA ACCOUNT BOA # #0524, #0769, #0798, #1697, #2136, #2932, #3373, #4407, #5087, #5663, #7855, #8362, #8583, #9216, #9232, #9745, #9936 FOR PERIOD FROM OCTOBER 2019 TO OCTOBER 2024. | 1.60 | 768.00 |
| 02/28/2025 | SKB | REVIEW AND ANALYZE UNDERLYING BANK SUPPORTING DOCUMENTS TO POPULATE PAYEES IN BANK RECONSTRUCTION OF BUGGS AND BUGGS-RELATED ENTITIES FOR BOA ACCOUNT BOA # #0524, #0769, #0798, #1697, #2136, #2932, #3373, #4407, #5087, #5663, #7855, #8362, #8583, #9216, #9232, #9745, #9936 FOR PERIOD FROM OCTOBER 2019 TO OCTOBER 2024. | 1.50 | 720.00 |
| 03/03/2025 | RAH | ANALYZE BANK RECORDS AND PREPARE RECONSTRUCTION OF BANKING ACTIVITY FOR TRADERS DOMAIN.  UPDATED ALPHA LIST | 2.60 | 494.00 |
| 03/03/2025 | SKB | REVIEW AND REVISE ALPHA AND CATEGORY COLUMNS IN COMBINED BANK RECONSTRUCTION FOR BUGGS AND BUGGS-RELATED ENTITIES FOR BOA ACCOUNT BOA # #0524, #0769, #0798, #1697, #2136, #2932, #3373, #4407, #5087, #5663, #7855, #8362, #8583, #9216, #9232, #9745, #9936 FOR PERIOD FROM OCTOBER 2019 TO OCTOBER 2024. | 0.60 | 288.00 |
| 03/03/2025 | MMD | CONTINUE ANALYSIS OF BUGGS RELATED TRANSACTIONS. | 0.70 | 350.00 |
| 03/04/2025 | SKB | RESEARCH AND POPULATE ALPHA AND CATEGORY COLUMNS IN COMBINED BANK RECONSTRUCTION FOR BUGGS AND BUGGS-RELATED ENTITIES FOR BOA ACCOUNT BOA # #0524, #0769, #0798, #1697, #2136, #2932, #3373, #4407, #5087, #5663, #7855, #8362, #8583, #9216, #9232, #9745, #9936 FOR PERIOD FROM OCTOBER 2019 TO OCTOBER 2024. | 2.70 | 1,296.00 |
| 03/04/2025 | SKB | PREPARE ANALYSIS OF CUSTOMER RELATED DEPOSITS AND PURCHASE OF VARIOUS ASSETS AND PREPARE ALPHA SUMMARY ANALYSIS FOR TROPEZ MANAGEMENT, HBEB VENTURES LP AND HOLTON & EARLENE BUGGS ACCOUNTS AS THEY RELATE TO THE CFTC DECLARATION. | 3.90 | 1,872.00 |

**KapilaMukamal, LLP**          Invoice #12422          9/3/2025

| | | | | |
|---|---|---|---|---|
| 03/04/2025 | MMD | ANALYSIS OF INVESTOR FUNDS DEPOSITED INTO BUGGS ACCOUNTS. | 0.80 | 400.00 |
| 03/05/2025 | SKB | RESEARCH AND ADDRESS EMAILS FROM RECEIVER REGARDING BUGGS ANALYSIS AND FROM RECONSTRUCTION OF BUGGS AND RELATED ENTITY ACCOUNTS. | 1.20 | 576.00 |
| 03/05/2025 | SKB | PREPARE ANALYSIS OF CUSTOMER RELATED DEPOSITS AND PURCHASE OF VARIOUS ASSETS AND PREPARE ALPHA SUMMARY ANALYSIS FOR IBUUMERANG LLC ACCOUNTS. | 0.90 | 432.00 |
| 03/05/2025 | SKB | REVIEW AND REVISE BANK INVENTORY OF 110 BANK ACCOUNTS FOR ALL TD-RELATED ENTITIES. | 0.90 | 432.00 |
| 03/05/2025 | MMD | REVIEW BANK RECONSTRUCTIONS  AND SEND RECEIVER AN EMAIL SUMMARIZING BUGGS TRANSACTIONS. | 1.10 | 550.00 |
| 03/06/2025 | SKB | T/C WITH CYNTHIA MORRIS REGARDING NEW BOA PRODUCTION AND SIFT SYSTEM. | 0.30 | 144.00 |
| 03/06/2025 | RAH | ANALYZE BANK RECORDS FOR TRADERS DOMAIN FOR BOA -0524, BOA-1697, AND BOA-2136 FOR PERIOD OCTOBER 2019 TO DECEMBER 2019 AND EXTRACT DATA TO SEND TO AIT FOR CONVERSION INTO DATABASE FORMAT. | 2.10 | 399.00 |
| 03/06/2025 | RAH | ANALYZE BANK RECORDS FOR TRADERS DOMAIN FOR BOA -2932,BOA-3373, BOA-4407, BOA 5087, BOA 8583, AND BOA 9216 FOR PERIOD OCTOBER 2019 TO DECEMBER 2019 AND EXTRACT DATA TO SEND TO AIT FOR CONVERSION INTO DATABASE FORMAT. | 2.60 | 494.00 |
| 03/06/2025 | RAH | ANALYZE BANK RECORDS FOR TRADERS DOMAIN FOR BOA -9232, BOA-9745, AND BOA-9936. FOR PERIOD OCTOBER 2019 TO DECEMBER 2019 AND EXTRACT DATA TO SEND TO AIT FOR CONVERSION INTO DATABASE FORMAT. | 1.10 | 209.00 |
| 03/06/2025 | SKB | DRAFT EMAIL WITH UPDATED MASTER BANK INVENTORY FOR RECEIVER. RESEARCH AND PROVIDE LIST OF UNKNOWN BUGGS ACCOUNTS FOR RECEIVER. | 1.20 | 576.00 |
| 03/06/2025 | SKB | REVIEW AND ANALYZE NEW BANK OF AMERICA PRODUCTION FOR OCTOBER 2019 TO DECEMBER 2019 AND SEND TO CFIS TO PROCESS. | 0.50 | 240.00 |
| 03/06/2025 | SKB | REVIEW AND ANALYZE MOTION TO DISMISS, RESPONSE TO MOTION TO DISMISS AND DECLARATIONS ATTACHED AS EXHIBITS TO COMPLAINT. | 1.30 | 624.00 |

**KapilaMukamal, LLP**                 Invoice #12422         9/3/2025

| | | | | |
|---|---|---|---|---|
| 03/06/2025 | SKB | PREPARE LIST OF TRANSACTIONS RELATED TO PURCHASES OF ASSETS FROM BANK RECONSTRUCTION TO PREPARE TRACING OF FUNDS. | 1.70 | 816.00 |
| 03/06/2025 | MMD | ANALYZE CFTC COMPLAINT AND SUPPORTING DECLARATIONS TO TRACE INVESTOR FUNDS INTO BUGGS ACCOUNTS. | 2.10 | 1,050.00 |
| 03/06/2025 | MMD | EMAILS WITH RECEIVER. | 0.30 | 150.00 |
| 03/07/2025 | RAH | UPDATED BANK RECONCILIATION TO INCLUDE BOA 0524,1697, AND 2136 FOR TIME FROM OCTOBER 2019 TO DECEMBER 2019 | 2.30 | 437.00 |
| 03/07/2025 | RAH | UPDATED BANK RECONCILIATION TO INCLUDE BOA 2932,3373,4407,5087,8362,8583,9216,9232,9745, AND 9936 FOR TIME FROM OCTOBER 2019 TO DECEMBER 2019 | 2.20 | 418.00 |
| 03/07/2025 | RAH | UPDATED BANK RECONCILIATION TO INCLUDE BOA 2932,3373,4407,5087,8362,8583,9216,9232,9745, AND 9936 FOR TIME FROM OCTOBER 2019 TO DECEMBER 2019.  UPDATED PAYEES AND ALPHA LIST. | 3.50 | 665.00 |
| 03/07/2025 | SKB | PREPARE TRACING ANALYSIS FOR VARIOUS PURCHASES FROM TROPEZ MANAGEMENT LLC BANK RECONSTRUCTION AND PREPARE FLOW CHARTS TO ILLUSTRATE TRANSACTIONAL FLOW. | 3.90 | 1,872.00 |
| 03/07/2025 | SKB | REVIEW AND REVISE COMBINED BANK RECONSTRUCTION FOR BUGGS AND BUGGS-RELATED ENTITIES FOR BOA ACCOUNT BOA # #0524, #0769, #0798, #1697, #2136, #2932, #3373, #4407, #5087, #5663, #7855, #8362, #8583, #9216, #9232, #9745, #9936 FOR PERIOD FROM OCTOBER 2019 TO DECEMBER 2019 NEW BOA DOCUMENTS PRODUCED. | 0.90 | 432.00 |
| 03/07/2025 | SKB | RESEARCH AND ADDRESS EMAIL FROM CYNTHIA MORRIS REGARDING ADDITIONAL WELLS FARGO PRODUCTION OF DOCUMENTS. | 0.20 | 96.00 |
| 03/07/2025 | MMD | REVIEW IBUMMERANG ACCOUNT TRANSACTIONS AND FLOW CHARTS SUMMARIZING USE OF INVESTOR FUNDS. | 0.80 | 400.00 |
| 03/10/2025 | RAH | UPDATED TRADER DOMAIN BANK RECONCILIATION TO INCLUDE PAYEES. | 2.60 | 494.00 |
| 03/10/2025 | SKB | FINALIZE FLOW CHARTS OF ASSET PURCHASES HIGHLIGHTED IN COMPLAINT AND TRANSFERS BETWEEN BUGGS AND TRADERS DOMAIN PARTIES TO INCLUDE IN EMAIL OF | 1.50 | 720.00 |

**KapilaMukamal, LLP**          Invoice #12422          9/3/2025          Page 12 of 36

FINDINGS TO RECEIVER.

| | | | | |
|---|---|---|---|---|
| 03/10/2025 | SKB | RESEARCH AND POPULATE PAYEES AND ALPHA SORTS IN COMBINED BANK RECONSTRUCTION FOR BUGGS AND BUGGS-RELATED ENTITIES FOR BOA ACCOUNT BOA # #0524, #0769, #0798, #1697, #2136, #2932, #3373, #4407, #5087, #5663, #7855, #8362, #8583, #9216, #9232, #9745, #9936 FOR PERIOD FROM OCTOBER 2019 TO DECEMBER 2019 FROM NEW BOA DOCUMENTS PRODUCED. | 1.70 | 816.00 |
| 03/10/2025 | SKB | REVIEW AND ANALYZE WELLS FARGO 5541 BANK STATEMENTS FOR LEGACY GENERATIONS TRUST. | 0.40 | 192.00 |
| 03/10/2025 | MMD | PREPARE FINAL FLOW CHARTS DEMONSTRATING BUGGS USE OF TRADER DOMAIN CUSTOMER FUNDS TO PURCHASE ASSETS. | 1.10 | 550.00 |
| 03/10/2025 | MMD | REVIEW SCHEDULE OF FUNDS PAID BY BUGGS TO TD ENTITIES AND FUNDS RECEIVED BACK AND DRAFT EMAIL TO RECEIVER REGARDING SAME. | 1.20 | 600.00 |
| 03/10/2025 | MMD | REVIEW LEGACY BANK PRODUCTION. | 0.60 | 300.00 |
| 03/21/2025 | SKB | RESEARCH AND ADDRESS EMAIL FROM RECEIVER REGARDING CONDO PURCHASE RELATED TRANSACTION DETAIL AND PREPARE SCHEDULE. | 0.90 | 432.00 |
| 03/21/2025 | MMD | RESEARCH COLLINS AVENUE CONDO TRANSACTIONS AND SEND DETAILS TO RECEIVER. | 0.30 | 150.00 |
| 03/26/2025 | MMD | SEND BUGGS ANALYSIS AND BANK INVENTORY TO COUNSEL. | 0.40 | 200.00 |
| 04/08/2025 | SKB | REVIEW BUGGS ENTITIES BANK RECONSTRUCTION TO IDENTIFY CONDO-RELATED PURCHASES FOR RUSSELL LANDY AND IDENTIFY TRACING OF FUNDING FOR THESE PURCHASES. | 2.30 | 1,104.00 |
| 07/22/2025 | SKB | REVIEW AND ANALYZE EMAILS FROM RECEIVER AND ACCOMPANYING DOCUMENTATION TO UPDATE BUGGS ENTITIES BANK RECONSTRUCTIONS AS EXPLAINED. | 1.60 | 768.00 |

41,150.00

**GENERAL BANK RECONSTRUCTIONS**

| | | | | |
|---|---|---|---|---|
| 01/27/2025 | SKB | REVIEW ORDER APPOINTING RECEIVER AND PARTICIPATE IN FOLLOW-UP CALL WITH M. DAVIS REGARDING TASKS FROM RECEIVER. | 0.30 | 144.00 |

**KapilaMukamal, LLP**          Invoice #12422          9/3/2025          Page 13 of 36

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/28/2025 | MMD | REVIEW COMPLAINT. | 0.50 | 250.00 |
| 01/29/2025 | SKB | SEARCH PACER AND ONLINE RECORDS FOR COMPLAINT AND OTHER RELEVANT FILINGS. REVIEW AND ANALYZE COMPLAINT FILED BY CFTC. | 1.10 | 528.00 |
| 01/30/2025 | SKB | REVIEW AND ANALYZE DISCO PLATFORM TO OBTAIN BANK DOCUMENTS AND RELEVANT FILES FOR BUGGS ANALYSIS. REVIEW AND ANALYZE SEALED RESTRAINING ORDER, COMPLAINT AND OTHER COURT DOCUMENTS FOR CASE BACKGROUND. | 2.20 | 1,056.00 |
| 01/31/2025 | SKB | REVIEW AND ANALYZE BANK DOCUMENTS PRODUCED RELATING TO BUGGS ENTITIES, CALLAZO ENTITIES AND FORTINI ENTITIES. PREPARE BANK RECORD INVENTORY OF RECORDS PRODUCED. | 2.30 | 1,104.00 |
| 02/03/2025 | RAH | ANALYZE BANK RECORDS FOR TRADER DOMAIN AND PREPARED BANK INVENTORY. RENAMED FILES FOR DATABASE | 1.30 | 247.00 |
| 02/03/2025 | SKB | REVIEW AND ANALYZE BANK OF AMERICA DOCUMENTS PRODUCED ON 2/3/25. | 1.60 | 768.00 |
| 02/03/2025 | MMD | DRAFT STATUS UPDATE TO RECEIVER. | 0.10 | 50.00 |
| 02/04/2025 | RAH | ANALYZE BANK RECORDS FOR TRADER DOMAIN AND PREPARED BANK INVENTORY | 4.50 | 855.00 |
| 02/04/2025 | RAH | ANALYZE BANK RECORDS FOR TRADER DOMAIN AND PREPARED BANK INVENTORY. RENAMED FILES FOR DATABASE | 3.60 | 684.00 |
| 02/05/2025 | SKB | REVIEW AND REVISE BANK INVENTORY WITH BANK DOCUMENTS PRODUCED. | 0.30 | 144.00 |
| 02/11/2025 | SKB | REVIEW AND ANALYZE BANK DOCUMENTS PRODUCED FROM WELLS FARGO FOR ALEX SANTI ENTITY AND CENTURIAN AND FROM COMERICA BANK FOR ARCHIE RICE AND RELATED ENTITIES. | 0.80 | 384.00 |
| 02/12/2025 | SKB | T/C WITH CYNTHIA HARRIS REGARDING BANK INVENTORY AND DRAFT OF REQUEST EMAIL TO BANK. | 0.40 | 192.00 |
| 02/14/2025 | RAH | REVIEWED CFTC VS TRADERS DOMAIN COMPLAINT AFFIDAVIT. | 1.30 | 247.00 |
| 02/17/2025 | RAH | REVIEWED CFTC VS TRADERS DOMAIN CREDIT CARD STATEMENTS ACCOUNTS# 6670, 9080 FOR BANK INVENTORY. | 1.30 | 247.00 |

**KapilaMukamal, LLP**          Invoice #12422          9/3/2025          Page 14 of 36

| | | | | |
|---|---|---|---|---|
| 02/17/2025 | SKB | DRAFT EMAIL OF TASKS, CASE UPDATE AND MISSING DOCUMENTS TO REQUEST. | 0.80 | 384.00 |
| 02/17/2025 | SKB | REVIEW AND UPDATE BANK INVENTORY WITH BANK RECORDS PRODUCED FOR OTHER ENTITIES OUTSIDE OF BUGGS. | 0.20 | 96.00 |
| 02/17/2025 | MMD | REVIEW BANK RECORD INVENTORY AND SEND EMAIL TO RECEIVER WITH STATUS UPDATE. | 0.20 | 100.00 |
| 02/18/2025 | SKB | CONTINUE TO REVIEW AND UPDATE BANK INVENTORY WITH BANK RECORDS PRODUCED FOR OTHER ENTITIES OUTSIDE OF BUGGS. | 0.60 | 288.00 |
| 02/20/2025 | SKB | T/C WITH CYNTHIA HARRIS TO ADDRESS HER QUESTIONS REGARDING BANK RECORDS AND E-DISCOVERY PLATFORM. | 0.50 | 240.00 |
| 02/21/2025 | SKB | T/C WITH BANK OF AMERICA REPRESENTATIVE REGARDING REMAINING MISSING BANK DOCUMENTS. | 0.50 | 240.00 |
| 02/26/2025 | SKB | REVIEW AND ANALYZE NEW DOCUMENTS PRODUCED FOR WELLS FARGO #2211 FOR PROFIT OVER EVERYTHING INC. ENTITY AND UPDATE BANK INVENTORY ACCORDINGLY. | 1.10 | 528.00 |
| 02/27/2025 | SKB | RESEARCH AND ADDRESS EMAILS FROM CYNTHIA MORRIS REGARDING VARIOUS DOCUMENTS PRODUCTIONS AND FOLLOW-UP T/C TO DISCUSS THE SAME. | 0.70 | 336.00 |
| 02/28/2025 | SKB | RESEARCH AND ADDRESS EMAILS FROM CYNTHIA MORRIS REGARDING VARIOUS DOCUMENTS PRODUCTIONS AND FOLLOW-UP T/C TO DISCUSS THE SAME AND ADOPTION OF RELATIVITY SEARCH PLATFORM. | 0.60 | 288.00 |
| 02/28/2025 | SKB | REVIEW AND ANALYZE DOCUMENT PRODUCTIONS FROM CYNTHIA MORRIS FOR ARTHUR RICE AND WELLS FARGO ACCOUNTS AND FROM DAMIAN VALORI FOR CENTURIAN RELATED ACCOUNTS. | 1.70 | 816.00 |
| 03/04/2025 | RAH | ANALYZE BANK RECORDS FOR TRADER DOMAIN  JPM 3781 01/2024 TO 04/2024 AND ADDED TO BANK INVENTORY. | 1.30 | 247.00 |
| 03/04/2025 | RAH | ANALYZE BANK RECORDS FOR TRADER DOMAIN  JPM 3781 03/2024 TO 07/2024 AND ADDED TO BANK INVENTORY | 1.40 | 266.00 |
| 03/04/2025 | RAH | ANALYZE BANK RECORDS FOR TRADER DOMAIN  JPM 3781 08/2024 TO 12/2024 AND ADDED TO BANK INVENTORY | 1.60 | 304.00 |
| 03/04/2025 | RAH | ANALYZE BANK RECORDS FOR TRADER DOMAIN  WF 0160, 2211, AND 3745 AND ADDED TO BANK INVENTORY | 2.30 | 437.00 |
| 03/04/2025 | RAH | ANALYZE BANK RECORDS FOR TRADER DOMAIN  WF 4253, | 1.50 | 285.00 |

**KapilaMukamal, LLP**　　　　Invoice #12422　　　9/3/2025　　　　　　Page 15 of 36

| | | 4261, AND 4853 AND ADDED TO BANK INVENTORY | | |
|---|---|---|---|---|
| 03/05/2025 | RAH | ANALYZE BANK RECORDS FOR TRADER DOMAIN  WF 9136, 0524, AND 9919 AND ADDED TO BANK INVENTORY | 2.30 | 437.00 |
| 03/05/2025 | SKB | ATTEND ZOOM TRAINING FOR SIFT E-DISCOVERY PLATFORM WITH RECEIVER'S TEAM AND DAMIAN VALORI'S TEAM. | 1.40 | 672.00 |
| 03/05/2025 | SKB | COMPILE AND ZIP ORGANIZED BANK RECORDS FILES TO SIFT E-DISCOVERY IN ASSISTANCE WITH MAPPING OF SEARCHES. | 0.20 | 96.00 |
| 03/05/2025 | SKB | PREPARE TRACING ANALYSIS AND FLOW CHARTS OF VARIOUS TRANSACTIONS IDENTIFIED IN COMPLAINT AND OTHER SIMILAR TYPE PURCHASES. | 0.60 | 288.00 |
| 03/10/2025 | RAH | ANALYZE BANK RECORDS FOR TRADER DOMAIN WELLS FARGO # 4261, 2211, 3745. 5006, 0024 AND UNDATED BANK INVENTORY. | 5.60 | 1,064.00 |
| 03/10/2025 | SKB | REVIEW AND ANALYZE NEW PRODUCTION FROM WELLS FARGO AND REVISE BANK INVENTORY ACCORDINGLY. | 0.90 | 432.00 |
| 03/10/2025 | MMD | REVIEW ADDITIONAL RECORDS PRODUCED BY WELLS FARGO. | 0.30 | 150.00 |
| 03/11/2025 | SKB | PARTICIPATE IN ZOOM MEETING WITH RELATIVITY TEAM FOR TRAINING OF SILT SOFTWARE AND TROUBLESHOOT PROCESSING OF DOCUMENTS PRODUCED. | 1.20 | 576.00 |
| 03/11/2025 | SKB | RESEARCH AND ADDRESS EMAIL FROM RELATIVITY TEAM REGARDING FOLLOW-UP TO CALL AND QUESTIONS. | 0.30 | 144.00 |
| 03/11/2025 | MMD | DRAFT STATUS UPDATE EMAIL TO COUNSEL. | 0.20 | 100.00 |
| 03/12/2025 | SKB | REVIEW AND FINALIZE BANK INVENTORY AND SEND UPDATE TO RECEIVER. | 0.30 | 144.00 |
| 03/20/2025 | SKB | ADDRESS EMAIL FROM CYNTHIA MORRIS REGARDING PENDING DOCUMENT PRODUCTION. | 0.30 | 144.00 |
| 03/21/2025 | SKB | REVIEW AND ADDRESS EMAIL FROM LAMONICA VINCENZO REGARDING NEW DOCUMENTS PRODUCED. | 0.40 | 192.00 |
| 03/24/2025 | SKB | UPDATE BANK INVENTORY WITH TD BANK #6793 DOCUMENTS PRODUCED FOR NUTRITION ZONE LLC FOR JJ HERMAN'S ENTITY. | 0.30 | 144.00 |
| 04/08/2025 | MMD | REVIEW EMAILS RE CONDO TRANSACTIONS. | 0.10 | 50.00 |

**KapilaMukamal, LLP**          Invoice #12422          9/3/2025          Page 16 of 36

| | | | | |
|---|---|---|---|---|
| 04/09/2025 | SKB | T/C WITH RUSSELL LANDY REGARDING BANK INVENTORY AND MISSING DOCUMENTS. | 0.10 | 48.00 |
| 04/21/2025 | SKB | REVIEW AND ANALYZE BANK DOCUMENTS PRODUCED ON 4/18/25 RELATED TO SIMS AND BELTRAN INSIDERS AND UPDATE BANK INVENTORY ACCORDINGLY. | 0.90 | 432.00 |
| 04/30/2025 | SKB | REVIEW AND ANALYZE BANK RECORDS PRODUCED ON 4/30/24 RELATED TO BELTRAN AND SANTISTEBAN INSIDERS AND UPDATE BANK INVENTORY ACCORDING. | 3.40 | 1,632.00 |
| 05/13/2025 | SKB | T/C WITH M. DAVIS REGARDING UPDATE ON CASE STATUS AND TASKS. | 0.30 | 144.00 |
| 05/13/2025 | MMD | REVIEW CFTC DECLARATION AND IDENTIFY ACCOUNTS TO TRACE INVESTOR FUNDS FOR PURPOSES OF PREPARING RECONSTRUCTIONS. | 0.80 | 400.00 |
| 05/14/2025 | SKB | REVIEW AND DIGEST CFTC COMPLAINT DATED 9/30/24 TO ANALYZE FRAUD PERPETRATED AND IDENTIFY BANK ACCOUNTS OF ENTITIES THAT RECEIVED CUSTOMER FUNDS TO INCLUDE IN BANK RECONSTRUCTION. UPDATE BANK INVENTORY TO IDENTIFY ADDITIONAL BANK ACCOUNTS TO REQUEST BANK RECORDS. | 1.70 | 816.00 |
| 05/14/2025 | SKB | REVIEW AND DIGEST RESTRAINING ORDER MOTION DATED 9/30/24 TO ANALYZE FRAUD PERPETRATED AND IDENTIFY BANK ACCOUNTS OF ENTITIES THAT RECEIVED CUSTOMER FUNDS TO INCLUDE IN BANK RECONSTRUCTION. UPDATE BANK INVENTORY TO IDENTIFY ADDITIONAL BANK ACCOUNTS TO REQUEST BANK RECORDS. | 1.50 | 720.00 |
| 05/14/2025 | SKB | REVIEW AND DIGEST DECLARATION OF MAURA VIEHMEYER DATED 9/27/24 AND ATTACHED TO RESTRAINING ORDER MOTION AS EXHIBIT A, TO ANALYZE FRAUD PERPETRATED AND IDENTIFY BANK ACCOUNTS OF ENTITIES THAT RECEIVED CUSTOMER FUNDS TO INCLUDE IN BANK RECONSTRUCTION. UPDATE BANK INVENTORY TO IDENTIFY ADDITIONAL BANK ACCOUNTS TO REQUEST BANK RECORDS. | 1.70 | 816.00 |
| 05/15/2025 | SKB | CONTINUE TO REVIEW AND DIGEST CFTC COMPLAINT DATED 9/30/24 TO ANALYZE FRAUD PERPETRATED AND IDENTIFY BANK ACCOUNTS OF ENTITIES THAT RECEIVED CUSTOMER FUNDS TO INCLUDE IN BANK RECONSTRUCTION. UPDATE BANK INVENTORY TO IDENTIFY ADDITIONAL BANK ACCOUNTS TO REQUEST BANK RECORDS. | 2.50 | 1,200.00 |
| 05/15/2025 | SKB | CONTINUE TO REVIEW AND DIGEST RESTRAINING ORDER MOTION DATED 9/30/24 TO ANALYZE FRAUD PERPETRATED | 2.30 | 1,104.00 |

**KapilaMukamal, LLP**     Invoice #12422        9/3/2025

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | AND IDENTIFY BANK ACCOUNTS OF ENTITIES THAT RECEIVED CUSTOMER FUNDS TO INCLUDE IN BANK RECONSTRUCTION. UPDATE BANK INVENTORY TO IDENTIFY ADDITIONAL BANK ACCOUNTS TO REQUEST BANK RECORDS. |  |  |
| 05/15/2025 | SKB | CONTINUE TO REVIEW AND DIGEST DECLARATION OF MAURA VIEHMEYER DATED 9/27/24 AND ATTACHED TO RESTRAINING ORDER MOTION AS EXHIBIT A, TO ANALYZE FRAUD PERPETRATED AND IDENTIFY BANK ACCOUNTS OF ENTITIES THAT RECEIVED CUSTOMER FUNDS TO INCLUDE IN BANK RECONSTRUCTION. UPDATE BANK INVENTORY TO IDENTIFY ADDITIONAL BANK ACCOUNTS TO REQUEST BANK RECORDS. | 2.50 | 1,200.00 |
| 05/16/2025 | SKB | REVIEW NINE SPONSOR PARTY ACCOUNTS TO SEND TO CFIS FOR PROCESSING. | 1.50 | 720.00 |
| 05/16/2025 | MMD | REVIEW SUMMARY OF COMPLAINT AND WORKPLAN FOR BANK RECONSTRUCTIONS. | 1.00 | 500.00 |
| 05/19/2025 | RLW | ANALYZE BANK RECORD INVENTORY | 0.70 | 333.20 |
| 05/19/2025 | SKB | REVIEW AND ANALYZE BANK ACCOUNTS TO RECONSTRUCT WITH M. DAVIS. | 0.70 | 336.00 |
| 05/19/2025 | SKB | REVIEW AND UPDATE BANK INVENTORY WITH MISSING DOCUMENTS AND PREPARE SCHEDULE OF MISSING BANK DOCUMENTS FOR SPONSOR AND NON-SPONSOR ENTITY ACCOUNTS TO PRIORITIZE AND DRAFT EMAIL TO COUNSEL WITH REQUESTS. | 2.90 | 1,392.00 |
| 05/19/2025 | SKB | COORDINATE RECONSTRUCTION OF BANK ACCOUNTS FOR SPONSOR DEFENDANTS WITH RACHEL WEISS. | 0.90 | 432.00 |
| 05/19/2025 | MMD | REVIEW CFTC COMPLAINT AND DECLARATIONS AND INTEROFFICE CONFERENCE REGARDING ACCOUNTS TO BE RECONSTRUCTED. | 1.60 | 800.00 |
| 05/20/2025 | RLW | PREPARE BANK RECONSTRUCTION | 0.20 | 95.20 |
| 05/22/2025 | JNS | CREATED BANK RECONSTRUCTION FOR STEVEN P LIKOS BANK OF AMERICA ACCOUNT ENDING IN 6670 | 6.50 | 1,235.00 |
| 05/22/2025 | RLW | CONTINUE TO PREPARE BANK RECONSTRUCTIONS | 1.60 | 761.60 |
| 05/22/2025 | SKB | REVIEW AND REVISE BANK RECONSTRUCTION FOR STEVEN P. LIKOS AND REMAINING BANK RECORDS TO SEND TO CFIS FOR PROCESSING. | 0.80 | 384.00 |

**KapilaMukamal, LLP**   Invoice #12422   9/3/2025   Page 18 of 36

| 05/22/2025 | SKB | REVIEW AND ANALYZE VARIOUS INVESTOR AND CREDITOR LISTS PROVIDED BY COUNSEL WITH RACHEL WEISS. | 0.20 | 96.00 |
|---|---|---|---|---|
| 05/23/2025 | RLW | REVIEW BANK RECONSTRUCTION | 1.40 | 666.40 |
| 05/23/2025 | SKB | REVIEW AND REVISE BANK RECONSTRUCTION FOR STEPHEN P LIKOS BOA #6670 ACCOUNT AND ASSIGN ALPHA AND CATEGORIES. | 2.90 | 1,392.00 |
| 05/27/2025 | JNS | CREATED A BANK RECONSTRUCTION FOR PROFIT OVER EVERYTHING INC AND COPIED THE CFIS COMPLETE INFORMATION INTO THE EXCEL BANK RECONSTRUCTION SHEET FOR CENTURION HOLDINGS (3745) AND ALGO CAPITAL LLC (7405) . | 5.80 | 1,102.00 |
| 05/27/2025 | RLW | CONTINUE TO REVIEW BANK RECONSTRUCTION | 0.90 | 428.40 |
| 05/27/2025 | SKB | REVIEW, ANALYZE AND INVENTORY BANK DOCUMENTS PRODUCED BY COUNSEL FROM WELLS FARGO BANK FOR ALL WELLS FARGO ACCOUNTS. | 3.60 | 1,728.00 |
| 05/27/2025 | SKB | REVIEW AND REVISE BANK RECONSTRUCTIONS FOR PROFIT OVER EVERYTHING WF ACCOUNT 2211. | 0.90 | 432.00 |
| 05/27/2025 | SKB | REVIEW AND REVISE BANK RECONSTRUCTIONS FOR STEVEN P. LIKOS BOA ACCOUNT 6670 | 0.90 | 432.00 |
| 05/28/2025 | JNS | TRANSFERRED DATA FROM CFIS INTO BANK RECONSTRUCTION ACCOUNTS FOR CENTURION HOLDINGS LLC. | 1.60 | 304.00 |
| 05/28/2025 | RLW | REVIEW PROFIT OVER EVERYTHING BANK RECONSTRUCTION | 1.20 | 571.20 |
| 05/28/2025 | JNS | TRANSFERRED DATA FROM CFIS INTO BANK RECONSTRUCTION ACCOUNTS FOR ALGO CAPITAL, LLC. | 1.60 | 304.00 |
| 05/28/2025 | JNS | TRANSFERRED DATA FROM CFIS INTO BANK RECONSTRUCTION ACCOUNTS FOR JVL FORTINI CONSULTING LLC. | 1.60 | 304.00 |
| 05/28/2025 | JNS | TRANSFERRED DATA FROM CFIS INTO BANK RECONSTRUCTION ACCOUNTS FOR GO LONG INV. LLC. | 1.60 | 304.00 |
| 05/28/2025 | JNS | TRANSFERRED DATA FROM CFIS INTO BANK RECONSTRUCTION ACCOUNTS FOR GMJ MARKETING LLC. | 1.60 | 304.00 |

**KapilaMukamal, LLP**   Invoice #12422   9/3/2025   Page 19 of 36

| | | | | |
|---|---|---|---|---|
| 05/28/2025 | SKB | REVIEW AND REVISE BANK RECONSTRUCTIONS FOR GMJ MARKETING LLC CHASE ACCOUNT 7579 AND JVL FORTINI CONSULTING LLC CHASE ACCOUNT 9976. | 1.10 | 528.00 |
| 05/28/2025 | SKB | CONTINUE TO REVIEW, ANALYZE AND INVENTORY BANK DOCUMENTS PRODUCED BY COUNSEL FOR ALL WELLS FARGO AND BANK OF AMERICA ACCOUNTS. | 2.90 | 1,392.00 |
| 05/29/2025 | SKB | PARTICIPATE IN T/C'S WITH VINNY LAMONICA REGARDING SUBPOENAS REQUESTED AND REMAINING MISSING BANK RECORDS. | 0.70 | 336.00 |
| 05/29/2025 | JNS | ANALYZED THE PAYEE COLUMN FOR ALGO CAPITAL - OB 7405, CENTURION CAPITAL GROUP INC., AND GMJ MARKETING LLC. | 4.00 | 760.00 |
| 05/29/2025 | RLW | REVIEW ALGO BANK RECONSTRUCTION | 0.20 | 95.20 |
| 05/29/2025 | SKB | REVIEW AND REVISE BANK RECONSTRUCTIONS FOR SPONSOR-ENTITY ACCOUNTS AND COORDINATE EFFORTS IN COMBINING INTO ONE RECONSTRUCTION. | 0.90 | 432.00 |
| 05/29/2025 | SKB | RESEARCH AND DRAFT EMAIL TO M. DAMIAN REGARDING CASE STATUS UPDATES. | 0.90 | 432.00 |
| 05/29/2025 | SKB | REVIEW, ANALYZE AND INVENTORY BANK DOCUMENTS PRODUCED BY COUNSEL FOR ALL FIRST BANK ACCOUNTS. | 1.20 | 576.00 |
| 05/29/2025 | SKB | REVIEW, ANALYZE AND INVENTORY BANK DOCUMENTS PRODUCED BY COUNSEL FOR ALL VERITEX COMMUNITY BANK ACCOUNTS. | 1.20 | 576.00 |
| 05/29/2025 | SKB | REVIEW, ANALYZE AND INVENTORY BANK DOCUMENTS PRODUCED BY COUNSEL FOR ALL WALLIS BANK ACCOUNTS. | 1.10 | 528.00 |
| 05/29/2025 | SKB | REVIEW, ANALYZE AND INVENTORY BANK DOCUMENTS PRODUCED BY COUNSEL FOR ALL BANK OF AMERICA BANK ACCOUNTS. | 0.70 | 336.00 |
| 05/30/2025 | SKB | REVIEW, ANALYZE AND INVENTORY BANK DOCUMENTS PRODUCED BY COUNSEL FOR ALL REGIONS AND EVOLVE BANK ACCOUNTS. | 0.90 | 432.00 |

**KapilaMukamal, LLP**

| 06/02/2025 | RLW | CONTINUE TO REVIEW BANK RECONSTRUCTIONS | 0.20 | 95.20 |
|---|---|---|---|---|
| 06/02/2025 | SKB | REVIEW AND REVISE BANK RECONSTRUCTIONS FOR GMJ MARKETING LLC CHASE ACCOUNT #7579. | 0.40 | 192.00 |
| 06/03/2025 | SKB | REVIEW AND ANALYZE BANK DOCUMENT PRODUCED BY COUNSEL FOR ALL BANK OF AMERICA ACCOUNTS AND UPDATE BANK INVENTORY ACCORDINGLY. | 3.90 | 1,872.00 |
| 06/04/2025 | JNS | BEGAN THE GMJ MARKETING LLC (CHASE - 7579) BANK RECONSTRUCTION. | 5.00 | 950.00 |
| 06/04/2025 | RLW | CONTINUE TO REVIEW BANK RECONSTRUCTIONS | 0.30 | 142.80 |
| 06/04/2025 | RLW | PREPARE ALPHA SORT FOR STEVEN LIKOS BANK RECONSTRUCTION | 2.20 | 1,047.20 |
| 06/04/2025 | JNS | CONTINUED THE GMJ MARKETING LLC BANK RECONSTRUCTION, SORTING BY THE PAYEE COLUMN. | 3.00 | 570.00 |
| 06/04/2025 | SKB | CONTINUE TO REVIEW AND ANALYZE BANK DOCUMENT PRODUCED BY COUNSEL FOR ALL BANK OF AMERICA ACCOUNTS AND UPDATE BANK INVENTORY ACCORDINGLY. | 2.10 | 1,008.00 |
| 06/04/2025 | SKB | REVIEW AND REVISE BANK RECONSTRUCTION FOR GMJ MARKETING LLC CHASE #7579 WITH QUESTIONS FROM JOSH SHRAIBERG. | 0.40 | 192.00 |
| 06/05/2025 | JNS | CONTINUED ANALYZING BANK DOCUMENTS FOR GMJ MARKETING LLC (CHASE - 7579) | 4.00 | 760.00 |
| 06/05/2025 | RLW | CONTINUE TO PREPARE ALPHA SORT FOR STEVEN LIKOS BANK RECONSTRUCTION | 0.80 | 380.80 |
| 06/05/2025 | JNS | ANALYZED BANK DOCUMENTS FOR ALGO CAPITAL LLC (TD ACCOUNT) | 4.00 | 760.00 |
| 06/05/2025 | SKB | REVIEW AND REVISE BANK RECONSTRUCTION FOR ALGO CAPITAL LLC TD BANK ACCOUNT #6056. | 0.80 | 384.00 |
| 06/06/2025 | JNS | COMPLETED THE INITIAL REVIEW AND ANALYSIS OF THE BANK STATEMENTS FOR GMJ MARKETING LLC AND BEGIN TO PREPARE BANK RECONSTRUCTION. | 3.00 | 570.00 |
| 06/06/2025 | RLW | CONTINUE TO REVIEW BANK RECONSTRUCTIONS | 0.40 | 190.40 |
| 06/06/2025 | JNS | 'COMPLETED THE INITIAL REVIEW AND ANALYSIS OF THE BANK STATEMENTS FOR GO LONG INVESTMENTS, LLC AND BEGIN | 3.00 | 570.00 |

**_KapilaMukamal, LLP_**   Invoice #12422      9/3/2025                    Page 21 of 36

|  |  | TO PREPARE BANK RECONSTRUCTION. |  |  |
|---|---|---|---|---|
| 06/06/2025 | JNS | COMPLETED THE INITIAL REVIEW AND ANALYSIS OF THE BANK STATEMENTS FOR CENTURIAN CAPITAL GROUP, INC. AND BEGIN TO PREPARE BANK RECONSTRUCTION. | 3.00 | 570.00 |
| 06/06/2025 | SKB | REVIEW AND REVISE BANK RECONSTRUCTION FOR JVL FORTINI CONSULTING LLC CHASE #9976 BANK ACCOUNT AND CENTURION TS HOLDINGS WELLS FARGO #3745 BANK ACCOUNT. | 1.40 | 672.00 |
| 06/06/2025 | SKB | REVIEW AND INVENTORY COMERICA BANK DOCUMENTS PRODUCED FOR ALL ACCOUNTS AND SENT #6339 FOR PROCESSING. | 0.40 | 192.00 |
| 06/09/2025 | RLW | ANALYZE COMERICA BANK PRODUCTION AND UPDATE BANK RECORD INVENTORY | 1.40 | 666.40 |
| 06/09/2025 | SKB | REVIEW AND RESEARCH PAYEES FOR SPONSOR-ENTITY ACCOUNTS COMBINED BANK RECONSTRUCTION TO POPULATE ALPHA SORT AND CATEGORY COLUMNS. | 2.80 | 1,344.00 |
| 06/09/2025 | SKB | REVIEW AND ANALYZE PRODUCTION OF DOCUMENTS FROM AMERANT, FLAGSTAR AND OCEAN BANKS AND UPDATE BANK INVENTORY. | 0.60 | 288.00 |
| 06/10/2025 | SKB | CONTINUE TO REVIEW AND RESEARCH PAYEES FOR SPONSOR-ENTITY ACCOUNTS COMBINED BANK RECONSTRUCTION TO POPULATE ALPHA SORT AND CATEGORY COLUMNS. | 2.90 | 1,392.00 |
| 06/11/2025 | JNS | PREPARE BANK RECONSTRUCTION FOR GO LONG INV (6339). | 4.00 | 760.00 |
| 06/11/2025 | RLW | REVIEW GO LONG BANK RECONSTRUCTION | 0.60 | 285.60 |
| 06/11/2025 | RLW | ANALYZE BANK PRODUCTIONS | 0.30 | 142.80 |
| 06/11/2025 | JNS | PREPARE BANK RECONSTRUCTION FOR SAEG LTD (2712). | 4.00 | 760.00 |
| 06/11/2025 | SKB | CONTINUE TO REVIEW AND RESEARCH PAYEES FOR SPONSOR-ENTITY ACCOUNTS COMBINED BANK RECONSTRUCTION TO POPULATE ALPHA SORT AND CATEGORY COLUMNS. | 3.30 | 1,584.00 |

**KapilaMukamal, LLP**          Invoice #12422          9/3/2025          Page 22 of 36

| | | | | |
|---|---|---|---|---|
| 06/11/2025 | SKB | REVIEW AND ANALYZE DOCUMENTS PRODUCED FROM HOME BANK FOR TD TRAN INVESTMENTS AND SAEG LTD. | 0.70 | 336.00 |
| 06/11/2025 | SKB | REVIEW AND REVISE BANK RECONSTRUCTION FOR CENTURION TS HOLDING, GO LONG INVESTMENTS LLS, AND GMJ MARKETING BANK ACCOUNTS. | 2.10 | 1,008.00 |
| 06/12/2025 | JNS | ANALYZED NON-SPONSOR ACCOUNTS SAEG LTD AND CONTINUED BANK RECONSTRUCTION. | 4.00 | 760.00 |
| 06/12/2025 | RLW | CONTINUE TO REVIEW BANK PRODUCTIONS, UPDATE BANK INVENTORY AND SEND STATEMENTS TO CFIS | 3.20 | 1,523.20 |
| 06/12/2025 | JNS | ANALYZED NON-SPONSOR ACCOUNTS FOR TD TRAN INVESTMENTS LLC AND BEGAN BANK RECONSTRUCTION. | 4.00 | 760.00 |
| 06/12/2025 | SKB | REVIEW AND REVISE FIRST BANK #2720 (TD TRAN INVESTMENTS) AND #2712 (SAEG LTD) BANK RECONSTRUCTIONS FOR NON-SPONSOR ENTITIES. | 1.10 | 528.00 |
| 06/12/2025 | SKB | REVIEW AND ANALYZE NEW PRODUCTION FROM FIRST BANK. | 0.80 | 384.00 |
| 06/12/2025 | SKB | CONTINUE TO REVIEW AND RESEARCH PAYEES FOR SPONSOR-ENTITY ACCOUNTS COMBINED BANK RECONSTRUCTION TO POPULATE ALPHA SORT AND CATEGORY COLUMNS. | 3.80 | 1,824.00 |
| 06/12/2025 | SKB | REVIEW AND ANALYZE NEW PRODUCTIONS FROM EVOLVE AND WALLIS BANKS. | 0.50 | 240.00 |
| 06/13/2025 | JNS | BEGAN ANALYZING ALPHAS FOR SPONSOR ACCOUNTS. | 4.00 | 760.00 |
| 06/13/2025 | JNS | STARTED BANK RECONSTRUCTION FOR NON-SPONSOR ACCOUNT – HOME BANK 1902. | 4.00 | 760.00 |
| 06/13/2025 | SKB | CONTINUE TO REVIEW AND RESEARCH PAYEES FOR SPONSOR-ENTITY ACCOUNTS COMBINED BANK RECONSTRUCTION TO POPULATE ALPHA SORT AND CATEGORY COLUMNS. | 0.50 | 240.00 |
| 06/16/2025 | RLW | CONTINUE TO ANALYZE BANK PRODUCTIONS | 1.00 | 476.00 |
| 06/16/2025 | SKB | CONTINUE TO REVIEW AND RESEARCH PAYEES FOR SPONSOR-ENTITY ACCOUNTS COMBINED BANK RECONSTRUCTION TO POPULATE ALPHA SORT AND CATEGORY COLUMNS. | 3.70 | 1,776.00 |

**KapilaMukamal, LLP**          Invoice #12422          9/3/2025          Page 23 of 36

| | | | | |
|---|---|---|---|---|
| 06/16/2025 | SKB | REVIEW AND REVISE ALPHA SORT PAYEES WITH QUESTIONS FROM JOSH SHRAIBERG. | 1.60 | 768.00 |
| 06/17/2025 | SKB | STATUS UPDATE CALL WITH M. DAVIS. | 0.50 | 240.00 |
| 06/17/2025 | RLW | CONTINUE TO ANALYZE PRODUCTIONS | 0.70 | 333.20 |
| 06/17/2025 | SKB | CONTINUE TO REVIEW AND RESEARCH PAYEES FOR SPONSOR-ENTITY ACCOUNTS COMBINED BANK RECONSTRUCTION TO POPULATE ALPHA SORT AND CATEGORY COLUMNS. | 5.90 | 2,832.00 |
| 06/17/2025 | SKB | REVIEW AND ANALYZE NEW PRODUCTIONS FROM STELLAR BANK AND TD BANK AND UPDATE BANK INVENTORY AND COUNSEL ACCORDINGLY. | 0.90 | 432.00 |
| 06/18/2025 | JNS | REVIEWED, CREATED, AND ANALYZED BANK RECONCILIATION FOR SACAP HOLDINGS INC-3504 - 08/2021 to 11/2021. | 4.00 | 760.00 |
| 06/18/2025 | RLW | CONTINUE TO ANALYZE BANK PRODUCTIONS AND UPDATE BANK RECORD INVENTORY | 4.20 | 1,999.20 |
| 06/18/2025 | JNS | CONDUCTED A DETAILED REVIEW OF ALL PAYEES ASSOCIATED WITH EACH TRANSACTION TO ENSURE ACCURACY AND CONSISTENCY - 12/2021 to 2/2022. | 4.00 | 760.00 |
| 06/18/2025 | SKB | CONTINUE TO REVIEW AND RESEARCH PAYEES FOR SPONSOR-ENTITY ACCOUNTS COMBINED BANK RECONSTRUCTION TO POPULATE ALPHA SORT AND CATEGORY COLUMNS. | 6.20 | 2,976.00 |
| 06/18/2025 | SKB | REVIEW AND REVISE BANK INVENTORY. | 0.40 | 192.00 |
| 06/18/2025 | SKB | REVIEW AND REVISE COMBINED BANK RECONSTRUCTION FOR NON-SPONSOR ACCOUNTS. | 0.80 | 384.00 |
| 06/18/2025 | FDD | CREATE A PYTHON SCRIPT TO FA CILIATE INDEXING THE TD BANK PRODUCTION. | 0.90 | 378.00 |
| 06/19/2025 | JNS | STARTED THE BANK RECONSTRUCTION FOR NUTRITION ZONE LLC - TD BANK 6793. - 1/2020 - 11/2022. | 4.00 | 760.00 |
| 06/19/2025 | RLW | CONTINUE TO ANALYZE BANK PRODUCTIONS AND UPDATE BANK RECORD INVENTORY | 2.80 | 1,332.80 |
| 06/19/2025 | JNS | CONTINUED NUTRITION ZONE BANK RECONSTRUCTION, REVIEWED AND ANALYZED EACH TRANSACTION AND PAYEE - 1/2020 - 11/2022. | 4.00 | 760.00 |

**KapilaMukamal, LLP**   Invoice #12422   9/3/2025   Page 24 of 36

| 06/19/2025 | SKB | CONTINUE TO REVIEW AND RESEARCH PAYEES FOR SPONSOR-ENTITY ACCOUNTS COMBINED BANK RECONSTRUCTION TO POPULATE ALPHA SORT AND CATEGORY COLUMNS. | 5.40 | 2,592.00 |
|---|---|---|---|---|
| 06/19/2025 | SKB | REVIEW AND REVISE BANK INVENTORY WITH NEW PRODUCTIONS AND TO IDENTIFY ACCOUNTS TO RECONSTRUCT AND SEND TO CFIS FOR PROCESSING. | 0.90 | 432.00 |
| 06/19/2025 | SKB | CONTINUE TO REVIEW AND REVISE COMBINED BANK RECONSTRUCTION FOR NON-SPONSOR ACCOUNTS. | 0.90 | 432.00 |
| 06/20/2025 | JNS | CONTINUED ANALYZING BANK SUPPORT FOR NUTRITION ZONE LLC AND WORKED ON BANK RECONSTRUCTION-1/2020 - 11/2022. | 7.00 | 1,330.00 |
| 06/20/2025 | SKB | CONTINUE TO REVIEW AND RESEARCH PAYEES FOR SPONSOR-ENTITY ACCOUNTS COMBINED BANK RECONSTRUCTION TO POPULATE ALPHA SORT AND CATEGORY COLUMNS. | 5.40 | 2,592.00 |
| 06/20/2025 | SKB | CONTINUE TO REVIEW AND REVISE BANK RECONSTRUCTION FOR THE NUTRITION ZONE TD BANK ACCOUNT #6793 WITH JOSH SHRAIBERG. | 1.20 | 576.00 |
| 06/23/2025 | MSK | REVIEW AND ANALYZE RECONSTRUCTIONS OF SPONSOR V. NON-SPONSOR ENTITIES AND EVALUATE CATEGORIES WITH SURUCHI BANEZ. | 0.50 | 240.00 |
| 06/23/2025 | MSK | REVIEW PLEADINGS AND FINDINGS FROM RESTRAINING ORDER MOTION DATED SEPTEMBER 30, 2024 AND MAURA VIEHMEYER DECLARATION DATED SEPTEMBER 27, 2024. | 0.60 | 288.00 |
| 06/23/2025 | MSK | ANALYZE BANK RECORDS AND PREPARE RECONSTRUCTION OF BANKING ACTIVITY FOR NON-SPONSOR ENTITIES, INCLUDING SAEG CAPITAL LTD, TD TRAN INVESTMENTS LLC, AND SACAP HOLDINGS INC., FOR THE FIRST BANK ACCOUNTS #2712, #2720, & 3504 AND HOME BANK ACCOUNTS #1902 & #2702 FOR THE PERIOD FORM JUNE 15, 2020 THROUGH MARCH 31, 2022.  CLEAN UP PAYEES, CATEGORIES, AND ALPHASORTS. RECONCILE INTERCOMPANY TRANSFERS. | 3.40 | 1,632.00 |
| 06/23/2025 | SKB | CONTINUE TO REVIEW AND REVISE COMBINED BANK RECONSTRUCTION FOR THE NON-SPONSOR BANK ACCOUNTS. | 1.30 | 624.00 |

**KapilaMukamal, LLP**          Invoice #12422          9/3/2025

| | | | | |
|---|---|---|---|---|
| 06/23/2025 | SKB | FINALIZE REVIEW AND RESEARCH PAYEES FOR SPONSOR-ENTITY ACCOUNTS COMBINED BANK RECONSTRUCTION TO POPULATE ALPHA SORT AND CATEGORY COLUMNS. | 1.80 | 864.00 |
| 06/23/2025 | SKB | PREPARE ANALYSIS OF FINDINGS FROM CATEGORY AND ALPHA PIVOTS FROM SPONSOR ENTITIES RECONSTRUCTION AND BUGGS ENTITIES RECONSTRUCTION. DRAFT EMAIL OF FINDINGS FOR CASE UPDATE TO M. DAVIS. | 1.70 | 816.00 |
| 06/23/2025 | SKB | REVIEW AND ANALYZE NEW PRODUCTION OF DOCUMENTS RECEIVED 6/23/25. | 0.50 | 240.00 |
| 06/24/2025 | RLW | CONTINUE TO ANALYZE BANK PRODUCTIONS | 0.30 | 142.80 |
| 06/24/2025 | MSK | ANALYZE BANK RECORDS AND PREPARE RECONSTRUCTION OF BANKING ACTIVITY FOR NON-SPONSOR ENTITIES, INCLUDING SAEG CAPITAL LTD, TD TRAN INVESTMENTS LLC, AND SACAP HOLDINGS INC., FOR THE FIRST BANK ACCOUNTS #2712, #2720, & 3504 AND HOME BANK ACCOUNTS #1902 & #2702 FOR THE PERIOD FORM JUNE 15, 2020 THROUGH MARCH 31, 2022.  CLEAN UP PAYEES, CATEGORIES, AND ALPHASORTS. RECONCILE INTERCOMPANY TRANSFERS. | 7.10 | 3,408.00 |
| 06/24/2025 | SKB | REVIEW AND ANALYZE NEW PRODUCTION OF DOCUMENTS TO UPDATE BANK INVENTORY AND SEND TO CFIS FOR PROCESSING. | 1.90 | 912.00 |
| 06/24/2025 | SKB | REVIEW AND ANALYZE MTT9 WALLIS AND STELLAR BANK ACCOUNT ACTIVITY FOR PURCHASE OF PROPERTY TRACING ANALYSIS. | 1.20 | 576.00 |
| 06/24/2025 | SKB | PREPARE CATEGORY SUMMARY WITH NOTES ON FINDINGS AND MISSING TRANSACTION DETAIL FROM SPONSOR ENTITY COMBINED BANK RECONSTRUCTION TO PROVIDE UPDATE TO COUNSEL ALONG WITH PROPERTY PURCHASE TRACING FINDINGS. | 2.90 | 1,392.00 |
| 06/24/2025 | MMD | REVIEW DRAFT BANK RECONSTRUCTIONS FOR SPONSOR ENTITIES. | 0.70 | 350.00 |
| 06/25/2025 | JNS | FINISHED ANALYZING BANK SUPPORT FOR NUTRITION ZONE LLC FOR ALL CHECKS AND DEPOSITS FROM 1/1/20 - 11/23/22 | 1.20 | 228.00 |
| 06/25/2025 | JNS | BEGAN ANALYZING BANK STATEMENTS FOR THE BANK RECONCILIATION OF INTELLIGENZA LLC – TD BANK ACCOUNT ENDING IN 1728, AND GATHERING BANK SUPPORT FOR ITS CHECKS AND DEPOSITS. | 4.80 | 912.00 |

**KapilaMukamal, LLP**     Invoice #12422     9/3/2025     Page 26 of 36

| 06/25/2025 | JNS | BEGAN BANK RECONCILIATION FOR BATCHED LLC – ACCOUNT ENDING IN 9730, VERIFIED BEGINNING AND ENDING BALANCES, AND COPIED ALL BANK INFORMATION INTO THE RECONCILIATION SHEET. | 2.00 | 380.00 |
|---|---|---|---|---|
| 06/25/2025 | RLW | REVIEW NUTRITION ZONE BANK RECONSTRUCTION | 0.30 | 142.80 |
| 06/25/2025 | MSK | ANALYZE BANK RECORDS AND PREPARE RECONSTRUCTION OF BANKING ACTIVITY FOR NON-SPONSOR ENTITIES, INCLUDING SAEG CAPITAL LTD, TD TRAN INVESTMENTS LLC, AND SACAP HOLDINGS INC., FOR THE FIRST BANK ACCOUNTS #2712, #2720, & 3504 AND HOME BANK ACCOUNTS #1902 & #2702 FOR THE PERIOD FORM JUNE 15, 2020 THROUGH MARCH 31, 2022.  CLEAN UP PAYEES, CATEGORIES, AND ALPHASORTS. | 6.60 | 3,168.00 |
| 06/25/2025 | SKB | FINALIZE CATEGORY SUMMARY AND MISSING TRANSACTION DETAIL FROM SPONSOR-ENTITY COMBINED BANK RECONSTRUCTION AND DRAFT EMAIL TO COUNSEL WITH FINDINGS. | 3.50 | 1,680.00 |
| 06/25/2025 | SKB | REVIEW AND REVISE INTELLIGENZA TD BANK ACCOUNT 1728 BANK RECONSTRUCTION. | 0.50 | 240.00 |
| 06/25/2025 | SKB | REVIEW AND ANALYZE BANK RECONSTRUCTION OF BATCHED LLC EVOLVE BANK ACCOUNT 9730 BANK RECONSTRUCTION. | 1.90 | 912.00 |
| 06/26/2025 | JNS | CONTINUED WORKING ON BATCHED LLC BANK RECONSTRUCTION; ADDED TRANSACTIONS FOR PERIODS 10/01/21 – 01/31/22 AND 08/24/23 – 08/29/23 | 4.00 | 760.00 |
| 06/26/2025 | JNS | STARTED SECAP HOLDINGS LLC BANK RECONSTRUCTION FOR DATES 01/27/22 – 03/17/22; ENTERED ALL TRANSACTIONS AND BEGAN GATHERING PAYEE INFORMATION | 4.00 | 760.00 |
| 06/26/2025 | MSK | RECEIVE AND ANALYZE BANK INFORMATION INCLUDING BANK STATEMENTS AND RELATED SUPPORTING DOCUMENTATION FOR SAEG CAPITAL LTD, TD TRAN INVESTMENTS LLC, SECAP HOLDINGS LLC, MTT9 HOLDINGS LLC, GMJ MARKETING LLC, MONAVY LLC, HEB HOLDINGS, LLC, BIT5IVE LLC, ELEV8 SOLUTIONS, LLC, VIBE DIRECT LLC, ALEX SANTI, BUGGS, SIMS, AND LIKOS FOR HANCOCK WHITNEY BANK #9926 & 7840, VERITEX COMMUNITY BANK #3848 & #2225, AND CHASE BANK #0760, #0787, #0565, #7287, #3011, #7579, #0201, #6398, #7662, #0356, #4159, #8533, #9503, #2222, #7414, #5938, #9980, #3258, & #9896 FOR THE PERIOD FROM DECEMBER 14, 2019 THROUGH | 5.20 | 2,496.00 |

| | | | | |
|---|---|---|---|---|
| | | JUNE 6, 2025. INVESTIGATE AND ANALYZE BANK STATEMENTS FOR FURTHER ANALYSIS AND RECONSTRUCTION. | | |
| 06/26/2025 | MSK | ANALYZE BANK RECORDS FOR SAEG CAPITAL LTD, TD TRAN INVESTMENTS LLC, SECAP HOLDINGS LLC, MTT9 HOLDINGS LLC, AND GMJ MARKETING LLC FOR HANCOCK WHITNEY BANK #9926 & 7840, VERITEX COMMUNITY BANK #3848 & #2225, AND CHASE BANK #7579 FOR THE PERIOD FROM JANUARY 1, 2020 THROUGH MARCH 31, 2023 AND EXTRACT DATA TO SEND TO AIT FOR CONVERSION INTO DATABASE FORMAT. | 2.10 | 1,008.00 |
| 06/26/2025 | SKB | REVIEW AND REVISE BANK INVENTORY AND BATCHED LLC (EVOLVE 9730) BANK RECONSTRUCTION. | 1.50 | 720.00 |
| 06/26/2025 | SKB | REVIEW AND RESEARCH PAYEES FOR THE NUTRITION ZONE (TD BANK 6793) AND INTELLIGENZA (TD BANK 1728) ACCOUNTS BANK RECONSTRUCTION TO POPULATE ALPHA SORT AND CATEGORY COLUMNS. | 6.30 | 3,024.00 |
| 06/27/2025 | SKB | T/C WITH VINNY LAMONICA REGARDING SPONSOR-ENTITY CATEGORY SUMMARY AND MISSING SUPPORT TRANSACTION DETAIL. | 0.60 | 288.00 |
| 06/27/2025 | JNS | CONTINUED ANALYZING TRANSACTIONS FOR SECAP HOLDINGS LLC BANK RECONSTRUCTION FOR DATES 01/27/22 – 03/17/22 | 3.00 | 570.00 |
| 06/27/2025 | JNS | ANALYZED INCOMING AND OUTGOING WIRES TO SECAP HOLDINGS LLC - WALLIS BANK 7914 FOR THE PERIOD FROM 3/24/22 THROUGH 7/12/22 | 5.00 | 950.00 |
| 06/27/2025 | MSK | RECEIVE AND ANALYZE BANK INFORMATION INCLUDING BANK STATEMENTS AND RELATED SUPPORTING DOCUMENTATION FOR BIT5IVE FUND LLC, BIT5IVE HOLDINGS SC 1 LLC, BIT5IVE INTERNATIONAL LLC, BLOCK CONSULTING SERVICES, LLC, UPTIME ARMORY LLC, A & T MOTORS INC, GO LONG INVESTMENTS LLC, JVL FORTINI CONSULTING LLC, JVL FORTINI INVESTMENTS, RENAISSANCE CONSULTING FL, LLC AND AVAIL CAPITAL, LLC FOR CHASE BANK #5607, #5598, #0791, #5171, #1365, #7003, #1305, #9661, #9976, #0100, #7211, #6130 & #9230 FOR THE PERIOD FROM JANUARY 1, 2020 THROUGH MAY 30, 2025.  INVESTIGATE AND ANALYZE BANK STATEMENTS FOR FURTHER ANALYSIS AND RECONSTRUCTION. | 4.60 | 2,208.00 |
| 06/27/2025 | MSK | ANALYZE BANK RECORDS FOR JVL FORTINI CONSULTING LLC FOR CHASE BANK #9976 FOR THE PERIOD FROM AUGUST 4, 2020 THROUGH OCTOBER 31, 2024 AND EXTRACT DATA TO SEND TO AIT FOR CONVERSION INTO DATABASE FORMAT. | 0.30 | 144.00 |

**_KapilaMukamal, LLP_**  Invoice #12422  9/3/2025  Page 28 of 36

| | | | | |
|---|---|---|---|---|
| 06/27/2025 | SKB | CONTINUE TO REVIEW AND RESEARCH PAYEES FOR THE NUTRITION ZONE (TD BANK 6793) AND INTELLIGENZA (TD BANK 1728) ACCOUNTS BANK RECONSTRUCTION TO POPULATE ALPHA SORT AND CATEGORY COLUMNS. | 0.50 | 240.00 |
| 06/27/2025 | SKB | PREPARE ANALYSIS AND DRAFT EMAIL OF HIGH-LEVEL FINDINGS AND STATUS TO MELANIE DAMIAN. | 1.30 | 624.00 |
| 06/27/2025 | SKB | REVIEW AND REVISE NON-SPONSOR ACCOUNT BANK RECONSTRUCTIONS FOR SECAP HOLDINGS (STELLAR BANK 4669 AND WALLIS 7914) AND BATCHED LLC (EVOLVE 9730). | 1.80 | 864.00 |
| 06/27/2025 | SKB | REVIEW AND REVISE BANK INVENTORY OF SPONSOR AND NON-SPONSOR BANK ACCOUNTS. | 0.90 | 432.00 |
| 06/30/2025 | JNS | FINISHED GATHERING BANK SUPPORT FOR PAYEES FOR THE WIRE-INS FOR SECAP HOLDINGS LLC – WALLIS BANK 7914. COMPLETED THE PAYEE SECTION FOR THE NEW TRANSACTIONS THAT CAME IN FOR JVL CONSULTING LLC – 9976 | 6.70 | 1,273.00 |
| 06/30/2025 | RLW | CONTINUE TO REVIEW BANK PRODUCTIONS AND UPDATE BANK RECORD INVENTORY | 1.20 | 571.20 |
| 06/30/2025 | MSK | RECEIVE AND ANALYZE BANK INFORMATION INCLUDING BANK STATEMENTS AND RELATED SUPPORTING DOCUMENTATION FOR AVAIL CAPITAL, LLC, ERAFOL MARKETING & CONSULTING, LLC, NYC FUTURES FUND, LLC, RYGEL LOGISTICS LLC, X-PRESS TRANSPORT SOLUTIONS INC, BLESSED CLUB, LLC, AND INTELLIGENZA LLC FOR CHASE BANK #8881, #8899, #8907, #8915, #8923, #8247, #0167, #2566, #9677, & #0662 AND PNC BANK #6966, #6923, & #6931 FOR THE PERIOD FROM JUNE 26, 2020 THROUGH MAY 30, 2025.  INVESTIGATE AND ANALYZE BANK STATEMENTS FOR FURTHER ANALYSIS AND RECONSTRUCTION. | 3.10 | 1,488.00 |
| 06/30/2025 | MSK | ANALYZE BANK RECORDS AND PREPARE RECONSTRUCTION OF BANKING ACTIVITY FOR SECAP HOLDINGS LLC AND BATCHED MERCHANT SERVICES LLC STELLAR BANK #4669, WALLIS BANK #7914, EVOLVE BANK & TRUST #9730 FOR THE PERIOD FROM JANUARY 27, 2022 THROUGH AUGUST 24, 2023. | 4.90 | 2,352.00 |
| 06/30/2025 | SKB | CONTINUE TO REVIEW AND RESEARCH PAYEES FOR THE NUTRITION ZONE (TD BANK 6793) AND INTELLIGENZA (TD BANK 1728) ACCOUNTS BANK RECONSTRUCTION TO POPULATE ALPHA SORT AND CATEGORY COLUMNS. | 2.90 | 1,392.00 |
| 06/30/2025 | SKB | REVIEW AND ANALYZE BANK RECONSTRUCTIONS FOR SECAP HOLDINGS WALLIS ACCOUNT #7914 AND ADDITIONAL ACTIVITY | 1.60 | 768.00 |

**KapilaMukamal, LLP**          Invoice #12422          9/3/2025                    Page 29 of 36

---

PROVIDED FOR JVL FORTINI CONSULTING CHASE #9976 ACCOUNT.

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/01/2025 | MSK | ANALYZE BANK RECORDS AND PREPARE RECONSTRUCTION OF BANKING ACTIVITY FOR SECAP HOLDINGS LLC AND BATCHED MERCHANT SERVICES LLC STELLAR BANK #4669, WALLIS BANK #7914, EVOLVE BANK & TRUST #9730 FOR THE PERIOD FROM JANUARY 27, 2022 THROUGH AUGUST 24, 2023. | 5.60 | 2,688.00 |
| 07/01/2025 | SKB | REVIEW AND ANALYZE NEW PRODUCTION OF SPONSOR-ENTITY BANK RECORDS FOR DISCOVER, COMERICA AND BANC CORP. | 0.90 | 432.00 |
| 07/01/2025 | SKB | CONTINUE TO REVIEW AND RESEARCH PAYEES FOR THE NUTRITION ZONE (TD BANK 6793) AND INTELLIGENZA (TD BANK 1728) ACCOUNTS BANK RECONSTRUCTION TO POPULATE ALPHA SORT AND CATEGORY COLUMNS. | 3.30 | 1,584.00 |
| 07/01/2025 | SKB | CONTINUE TO REVIEW AND RESEARCH PAYEES FOR THE NON-SPONSOR ENTITIES BANK RECONSTRUCTION. | 2.10 | 1,008.00 |
| 07/02/2025 | MSK | ANALYZE BANK RECORDS AND PREPARE RECONSTRUCTION OF BANKING ACTIVITY FOR SECAP HOLDINGS LLC AND BATCHED MERCHANT SERVICES LLC STELLAR BANK #4669, WALLIS BANK #7914, EVOLVE BANK & TRUST #9730 FOR THE PERIOD FROM JANUARY 27, 2022 THROUGH AUGUST 24, 2023. | 7.40 | 3,552.00 |
| 07/02/2025 | SKB | REVIEW AND ANALYZE NEW PRODUCTION OF SPONSOR-ENTITY BANK RECORDS FOR JP MORGAN CHASE AND CUSTOMER BANK. | 0.90 | 432.00 |
| 07/02/2025 | SKB | CONTINUE TO REVIEW AND RESEARCH PAYEES FOR THE NON-SPONSOR AND SPONSOR ENTITIES BANK RECONSTRUCTION. | 3.20 | 1,536.00 |
| 07/02/2025 | SKB | PREPARE CATEGORY SUMMARY ANALYSIS SCHEDULES FROM BANK RECONSTRUCTIONS TO PROVIDE COUNSEL WITH UPDATED FINDINGS. | 0.40 | 192.00 |
| 07/03/2025 | MSK | ANALYZE BANK RECORDS AND PREPARE RECONSTRUCTION OF BANKING ACTIVITY FOR SECAP HOLDINGS LLC, BATCHED MERCHANT SERVICES LLC, MTT9 HOLDINGS LLC, SAEG CAPITAL LTD, AND TD TRAN INVESTMENTS LLC FOR STELLAR BANK #4669, WALLIS BANK #7914, EVOLVE BANK & TRUST #9730, VERITEX COMMUNITY BANK #2225 & #3848, AND HANCOCK WHITNEY BANK #9926 & #7840 FOR THE PERIOD FROM JANUARY 1, 2020 THROUGH AUGUST 24, 2023. | 5.80 | 2,784.00 |

**KapilaMukamal, LLP**     Invoice #12422     9/3/2025     Page 30 of 36

| 07/03/2025 | SKB | FINALIZE CATEGORY SUMMARY ANALYSIS SCHEDULES FROM BANK RECONSTRUCTIONS AND DRAFT EMAIL TO COUNSEL TO WITH FINDINGS. | 3.70 | 1,776.00 |
|---|---|---|---|---|
| 07/03/2025 | SKB | UPDATE SPONSOR-ENTITY BANK RECONSTRUCTION WITH NEW ACTIVITY PRODUCED FOR GMJ MARKETING LLC CHASE 7579 ACCOUNT AND JVL FORTINI CONSULTING CHASE 9976 ACCOUNT. | 1.20 | 576.00 |
| 07/07/2025 | SKB | T/C WITH JOSH SHRAIBERG REGARDING SPONSOR-ENTITY COMBINED BANK RECONSTRUCTION. | 0.20 | 96.00 |
| 07/07/2025 | SKB | T/C WITH MELISSA KATZ REGARDING SPONSOR-ENTITY COMBINED BANK RECONSTRUCTION. | 0.20 | 96.00 |
| 07/07/2025 | SKB | T/C WITH MELISSA DAVIS REGARDING FOLLOW-UP TO CALL WITH COUNSEL REGARDING FINDINGS. | 0.20 | 96.00 |
| 07/07/2025 | JNS | ADDED NEW BANK STATEMENTS FOR GMJ MARKETING LLC - CHASE 7579 TO BANK RECONSTRUCTION FOR THE PERIOD 01/01/2020 TO 03/31/2024 | 4.00 | 760.00 |
| 07/07/2025 | JNS | CONTINUED TO REVIEW BANK STATEMENTS AND ALL BANK SUPPORT FOR GMJ MARKETING LLC - CHASE 7579, AND ADDED UPDATED INFORMATION INTO COMBINED SPONSORED ACCOUNT. | 3.00 | 570.00 |
| 07/07/2025 | MSK | ANALYZE BANK RECORDS AND PREPARE RECONSTRUCTION OF BANKING ACTIVITY FOR SECAP HOLDINGS LLC, BATCHED MERCHANT SERVICES LLC, MTT9 HOLDINGS LLC, SAEG CAPITAL LTD, AND TD TRAN INVESTMENTS LLC FOR STELLAR BANK #4669, WALLIS BANK #7914, EVOLVE BANK & TRUST #9730, VERITEX COMMUNITY BANK #2225 & #3848, AND HANCOCK WHITNEY BANK #9926 & #7840 FOR THE PERIOD FROM JANUARY 1, 2020 THROUGH AUGUST 24, 2023. | 4.70 | 2,256.00 |
| 07/07/2025 | SKB | REVIEW AND ANALYZE NEW PRODUCTION OF BANK RECORDS FROM JULY 1ST, 2ND AND 7TH AND UPDATE BANK INVENTORY ACCORDINGLY. | 1.50 | 720.00 |
| 07/07/2025 | SKB | UPDATE VARIOUS BANK RECONSTRUCTION WITH CATEGORIES AS DISCUSSED IN CALL WITH COUNSEL AND PREPARE SCHEDULES REQUESTED INCLUDING POTENTIAL TARGETS ANALYSIS. | 1.40 | 672.00 |
| 07/07/2025 | SKB | REVIEW AND REVISE GMJ MARKETING BANK RECONSTRUCTION BASED ON QUESTIONS FROM JOSH SHRAIBERG. | 0.80 | 384.00 |

**KapilaMukamal, LLP**         Invoice #12422         9/3/2025

| | | | | |
|---|---|---|---|---|
| 07/08/2025 | JNS | BEGAN ALPHA SECTION FOR NEW TRANSACTIONS FROM GMJ MARKETING LLC – CHASE 7579 ACCOUNT TO PREPARE FOR BANK RECONSTRUCTION PROCESS | 1.00 | 190.00 |
| 07/08/2025 | MSK | RECEIVE AND ANALYZE BANK INFORMATION INCLUDING BANK STATEMENTS AND RELATED SUPPORTING DOCUMENTATION FOR SANTIESTEBAN, BELTRAN, FORTINI, HERMAN, SIMS, COLLAZO, A & T MOTORS INC, GO LONG FX ACADEMY LLC, GO LONG HOLDINGS LLC, GO LONG INV. LLC, GO LONG MOTORS INC., AND 10381 MILLER LLC FOR BANKCORP BANK DEBIT AND CREDIT CARD ACCOUNTS #7507, #9362, #4290, #0763, #4928, #3028, #0633, #7152, #7214, #6461, #4158, #3220, #7498, #0898, #9182, #6138, #4094, #0324, #2848, #3901, #8257, #2716, & 9818, COMERICA BANK #1982, #2675, #6289, #9778, #6339, #6362 & LOAN #2625, DISCOVER CREDIT CARD #1117, AND CHASE BANK #2957 FOR THE PERIOD FROM APRIL 24, 2014 THROUGH MAY 31, 2025.  INVESTIGATE AND ANALYZE BANK STATEMENTS FOR FURTHER ANALYSIS AND RECONSTRUCTION. | 3.70 | 1,776.00 |
| 07/08/2025 | SKB | PREPARE CATEGORY SUMMARY ANALYSIS FOR ALGO CAPITAL ACTIVITY AND REVIEW PHIL VON KAHLE'S ANALYSIS OF BLOCK CONSULTING TO ADDRESS REQUESTS FROM RUSSELL LANDY IN PREP FOR HEARING. | 2.80 | 1,344.00 |
| 07/08/2025 | SKB | UPDATE SPONSOR-ENTITY COMBINED BANK RECONSTRUCTION WITH NEW ACTIVITY PRODUCED FOR GMJ MARKETING LLC CHASE 7579 ACCOUNT AND JVL FORTINI CONSULTING CHASE 9976 ACCOUNT BY RESEARCHING TO DESIGNATE ALPHA AND CATEGORIES. | 4.30 | 2,064.00 |
| 07/09/2025 | JNS | RECEIVED AND ANALYZED BANK INFORMATION INCLUDING STATEMENTS AND SUPPORTING DOCUMENTATION FROM CFTC V. TRADERS DOMAIN FOR BIT5IVE MINING FUND LLC – CUSTOMERS BANK ACCOUNTS 9217, 6123, 2733, 9637, 0188, 7647. INVESTIGATED AND ANALYZED BANK STATEMENTS FOR FURTHER ANALYSIS AND RECONSTRUCTION. | 1.50 | 285.00 |
| 07/09/2025 | JNS | RECEIVED AND ANALYZED BANK INFORMATION INCLUDING STATEMENTS AND SUPPORTING DOCUMENTATION FROM CFTC V. TRADERS DOMAIN FOR BIT5IVE MINING HOLDCO INC 0739 CBIT APPLICATION AND QUANT 5 ADVISORS LLC – CUSTOMERS BANK ACCOUNT 7004. INVESTIGATED AND ANALYZED BANK STATEMENTS FOR FURTHER ANALYSIS AND RECONSTRUCTION | 0.50 | 95.00 |
| 07/09/2025 | MSK | RECEIVE AND ANALYZE BANK INFORMATION INCLUDING BANK STATEMENTS AND RELATED SUPPORTING DOCUMENTATION FOR 6301 SOUTHWEST RANCHES LLC, BELTRAN, GINEXT LLC, GOLDEN OWL ENTERTAINMENT, LLC, FORTINI, LOGI5IVE LLC, | 4.80 | 2,304.00 |

**KapilaMukamal, LLP**          Invoice #12422          9/3/2025

PASSIVE INCOME VENTURES LLC, COLLAZO, SHIELDFIVE LLC, SMITH9TH LLC, TRY DOZE, LLC, TWS2020 LLC, UPTIME HOSTING LLC, SECAP HOLDINGS LLC, AND SANTIESTEBAN CHASE BANK ACCOUNTS #9270, #7563, #0821, #2793, #6059, #3017, #0716, #6521, #1013, #9827, #9835, #8076, #1196, #2220, #2217 &#7906, CHASE AUTO LOANS #0206, #3903, #1800 & #4304,  CHASE CREDIT CARD ACCOUNTS #9443, #6507, #9393, #9282 & #9267, CADENCE BANK #3830, AND MORGAN STANLEY BROKERAGE ACCOUNTS #2156, #7559, #7514, #8178, #3207, & #8317 FOR THE PERIOD FROM DECEMBER 2, 2019 THROUGH JUNE 2, 2025.  INVESTIGATE AND ANALYZE BANK STATEMENTS FOR FURTHER ANALYSIS AND RECONSTRUCTION.

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 07/09/2025 | MSK | ANALYZE BANK RECORDS FOR SECAP HOLDINGS LLC FOR CADENCE BANK #3830 FOR THE PERIOD FROM FEBRUARY 28, 2022 THROUGH FEBRUARY 26, 2023 AND EXTRACT DATA TO SEND TO AIT FOR CONVERSION INTO DATABASE FORMAT. | 0.20 | 96.00 |
| 07/09/2025 | SKB | CONTINUE TO UPDATE SPONSOR-ENTITY COMBINED BANK RECONSTRUCTION WITH NEW ACTIVITY PRODUCED FOR GMJ MARKETING LLC CHASE 7579 ACCOUNT AND JVL FORTINI CONSULTING CHASE 9976 ACCOUNT BY RESEARCHING TO DESIGNATE ALPHA AND CATEGORIES. | 3.10 | 1,488.00 |
| 07/09/2025 | SKB | PREPARE CATEGORY AND ALPHA SUMMARY ANALYSIS SCHEDULES FROM COMBINED SPONSOR-ENTITY BANK RECONSTRUCTION AND IDENTIFY POTENTIAL TARGETS TO PURSUE. | 2.70 | 1,296.00 |
| 07/10/2025 | SKB | REVIEW AND REVISE SPONSOR AND NON-SPONSOR BANK INVENTORIES AND PREPARE LIST OF MISSING BANK DOCUMENTS AND MISSING TRANSACTION DETAIL. DRAFT EMAIL TO COUNSEL WITH SCHEDULES REQUESTED. | 2.10 | 1,008.00 |
| 07/10/2025 | SKB | REVIEW AND REVISE NON-SPONSOR ENTITY COMBINED BANK RECONSTRUCTION TO MAKE ALPHAS AND CATEGORIES CONSISTENT. | 3.90 | 1,872.00 |
| 07/10/2025 | SKB | PREPARE HI TO LO SUMMARIES OF PAYEE / RECEIVED FROM FOR NUTRITION ZONE AND INTELLIGENZA. | 1.00 | 480.00 |
| 07/11/2025 | SKB | T/C WITH VINNY LAMONICA REGARDING FOLLOW-UP QUESTIONS TO BANK RECONSTRUCTION SUMMARIES, MISSING BANK RECORDS AND COLLAZO HEARING. | 0.60 | 288.00 |
| 07/11/2025 | SKB | UPDATE NON-SPONSOR BANK RECONSTRUCTION WITH MISSING TRANSACTION SUPPORT FROM BANKS AND PREPARE CATEGORY AND ALPHA SUMMARIES FOR COUNSEL. | 2.60 | 1,248.00 |

**KapilaMukamal, LLP**          Invoice #12422          9/3/2025          Page 33 of 36

| | | | | |
|---|---|---|---|---|
| 07/14/2025 | JNS | ANALYZED BANK TRANSACTIONS FOR SECAP HOLDINGS LLC – CB 3830 AND IMPORTED INFORMATION INTO BANK RECONSTRUCTION FORMAT FOR 1/16/22 – 1/31/22 | 1.30 | 247.00 |
| 07/14/2025 | MSK | ANALYZE BANK RECORDS AND SUPPORTING DOCUMENTATION FOR SECAP HOLDINGS LLC FOR CADENCE BANK #3830. | 0.20 | 96.00 |
| 07/15/2025 | SKB | T/C WITH VINNY LAMONICA REGARDING MISSING BANK RECORDS AND MISSING TRANSACTION DETAIL. | 0.40 | 192.00 |
| 07/15/2025 | JNS | CONTINUED ANALYSIS OF TRANSACTIONS FOR SECAP LLC FOR BANK RECONSTRUCTION | 2.00 | 380.00 |
| 07/15/2025 | JNS | ASSISTED IN LOCATING SUPPORT AND GATHERING INFORMATION FOR WIRE TRANSFER SUPPORT FROM BANK | 1.30 | 247.00 |
| 07/15/2025 | SKB | UPDATE NON-SPONSOR BANK RECONSTRUCTION WITH MISSING BANK DOCUMENTS REQUESTED AND PRODUCED. | 1.80 | 864.00 |
| 07/15/2025 | SKB | RESEARCH AND ADDRESS EMAILS FROM VINNY LAMONICA REGARDING CADENCE BANK 3830 (SECAP HOLDINGS LLC) MISSING WIRE TRANSACTION DETAIL. | 0.50 | 240.00 |
| 07/15/2025 | SKB | REVIEW AND RESEARCH PAYEES TO POPULATE ALPHA AND CATEGORIES FOR THE SECAP HOLDINGS CADENCE #3830 BANK RECONSTRUCTION. | 1.70 | 816.00 |
| 07/16/2025 | SKB | CONTINUE TO REVIEW AND RESEARCH PAYEES TO POPULATE ALPHA AND CATEGORIES FOR THE SECAP HOLDINGS CADENCE #3830 BANK RECONSTRUCTION. | 2.10 | 1,008.00 |
| 07/21/2025 | SKB | UPDATE CATEGORIES FOR THE NON-SPONSOR AND SPONSOR ENTITIES BANK RECONSTRUCTIONS WITH NEW INFORMATION. | 0.50 | 240.00 |
| 07/21/2025 | SKB | CONTINUE TO REVIEW AND RESEARCH PAYEES TO POPULATE ALPHA AND CATEGORIES FOR THE SECAP HOLDINGS CADENCE #3830 BANK RECONSTRUCTION. | 2.50 | 1,200.00 |
| 07/21/2025 | SKB | PREPARE UPDATED MISSING TRANSACTION DETAIL SCHEDULE FOR SECAP HOLDINGS CB #3830 ACCOUNT TO PROVIDE TO COUNSEL TO REQUEST. | 0.70 | 336.00 |

185,247.60

**MEETINGS/CONFERENCES**

| | | | | |
|---|---|---|---|---|
| 01/27/2025 | SKB | T/C WITH RUSSEL LANDY AND M. DAVIS REGARDING CASE BACKGROUND. | 0.30 | 144.00 |

**KapilaMukamal, LLP**     Invoice #12422     9/3/2025     Page 34 of 36

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/27/2025 | MMD | ATTEND MEETING WITH COUNSEL. | 0.40 | 200.00 |
| 01/27/2025 | MMD | ATTEND MEETING WITH RECEIVER. | 0.20 | 100.00 |
| 03/26/2025 | MMD | ATTEND TC WITH COUNSEL | 0.20 | 100.00 |
| 07/07/2025 | SKB | T/C WITH COUNSEL AND M. DAVIS REGARDING CATEGORY SUMMARY ANALYSIS AND FINDINGS. | 1.00 | 480.00 |
| 07/07/2025 | SKB | PREPARE FOR CALL WITH COUNSEL REGARDING CATEGORY SUMMARY ANALYSIS AND FINDINGS. | 0.40 | 192.00 |
| 07/07/2025 | MMD | ATTEND MEETING WITH COUNSEL. | 1.00 | 500.00 |
| 07/16/2025 | SKB | T/C WITH M. DAMIAN, V. LAMONICA, M. DAVIS, AND S. KAPILA REGARDING COLLAZO HEARING. | 0.60 | 288.00 |
| 07/16/2025 | MMD | ATTEND MEETING WITH COUNSEL TO PREPARE FOR HEARING. | 0.50 | 250.00 |
| 07/16/2025 | MMD | INTEROFFICE MEETING TO PREPARE FOR HEARING. | 1.00 | 500.00 |
| 07/16/2025 | SRK | PREPARE FOR COURT HEARING AND REVIEW RELEVANT PLEADINGS (1.10); TELEPHONE CONFERENCE WITH KM TEAM AND WITH RECEIVERS COUNSEL AND CFTC RE: COURT HEARING ON RELEASE OF FUNDS (1.80); FOLLOW UP PREPARATION (0.90) | 3.80 | 1,900.00 |
| 07/17/2025 | SRK | ATTEND EVIDENTIARY HEARING RE: RELEASE OF FUNDS REQUESTED BY CALLAZO (3.50); PREPARE FOR SAME (2.40) | 5.90 | 2,950.00 |
| 07/23/2025 | SKB | T/C WITH VINNY LAMONICA REGARDING REVIEW BANK INVENTORY AND ADDITIONAL BANK ACCOUNTS TO POTENTIALLY RECONSTRUCT. | 1.20 | 576.00 |
| 07/29/2025 | SKB | PREP FOR AND ATTEND T/C WITH COUNSEL AND M. DAVIS REGARDING DRAFT DECLARATION, TARGET ANALYSIS BY ENTITY AND EXPANSION OF RECEIVERSHIP. | 0.90 | 432.00 |
| 07/29/2025 | MMD | ATTEND MEETING WITH COUNSEL. | 1.00 | 500.00 |

|  |  | 9,112.00 |
|---|---|---|
| Total |  | 265,906.60 |

*KapilaMukamal, LLP*      Invoice #12422      9/3/2025

**EXPENSES**

| | | | |
|---|---|---|---|
| 10/31/2024 | EXP | PRINTED COPIES - OCTOBER 2024 (10/01/24-10/31/24) | 15.90 |
| 11/01/2024 | EXP | PACER - OCTOBER 2024 | 0.10 |
| 01/31/2025 | EXP | SHAREFILE - JANUARY 2025 | 1.50 |
| 02/13/2025 | EXP | ACTIONABLE INTELLIGENCE TECHNOLOGIES - INV 3172 - FEBRUARY 2025 | 1,924.80 |
| 02/28/2025 | EXP | SHAREFILE - FEBRUARY 2025 | 2.08 |
| 03/06/2025 | EXP | ACTIONABLE INTELLIGENCE TECHNOLOGIES - INV 3186 - MARCH 2025 | 89.20 |
| 03/31/2025 | EXP | SHAREFILE - MARCH 2025 | 2.22 |
| 04/01/2025 | EXP | PACER - MARCH 2025 | 25.20 |
| 04/30/2025 | EXP | SHAREFILE - APRIL 2025 | 2.39 |
| 05/16/2025 | EXP | ACTIONABLE INTELLIGENCE TECHNOLOGIES - INV 3207 - MAY 2025 | 467.60 |
| 05/22/2025 | EXP | ACTIONABLE INTELLIGENCE TECHNOLOGIES - INV 3207 - MAY 2025 | 420.40 |
| 05/29/2025 | EXP | ACTIONABLE INTELLIGENCE TECHNOLOGIES - INV 3207 - MAY 2025 | 10.80 |
| 05/31/2025 | EXP | SHAREFILE - MAY 2025 | 2.38 |
| 06/01/2025 | EXP | PACER - MAY 2025 | 5.50 |
| 06/09/2025 | EXP | ACTIONABLE INTELLIGENCE TECHNOLOGIES - INV 3231 - JUNE 2025 | 94.40 |
| 06/12/2025 | EXP | ACTIONABLE INTELLIGENCE TECHNOLOGIES - INV 3231 - JUNE 2025 | 52.80 |
| 06/19/2025 | EXP | ACTIONABLE INTELLIGENCE TECHNOLOGIES - INV 3231 - JUNE 2025 | 38.00 |
| 06/24/2025 | EXP | ACTIONABLE INTELLIGENCE TECHNOLOGIES - INV 3231 - JUNE | 21.60 |

**KapilaMukamal, LLP**     Invoice #12422      9/3/2025

| | | | |
|---|---|---|---|
| | | 2025 | |
| 06/27/2025 | EXP | ACTIONABLE INTELLIGENCE TECHNOLOGIES - INV 3231 - JUNE 2025 | 156.00 |
| 06/27/2025 | EXP | ACTIONABLE INTELLIGENCE TECHNOLOGIES - INV 3231 - JUNE 2025 | 49.60 |
| 06/30/2025 | EXP | SHAREFILE - JUNE 2025 | 2.38 |
| 07/10/2025 | EXP | ACTIONABLE INTELLIGENCE TECHNOLOGIES - INV 3248 - JULY 2025 | 25.60 |
| 07/17/2025 | EXP | PARKING - SRK - MPA PARKING AUTHORITY - COURT HEARING | 15.00 |
| 07/31/2025 | EXP | SHAREFILE - JULY 2025 | 2.37 |
| 07/31/2025 | EXP | PRINTED COPIES - JULY 2025 (07/01/25-07/31/25) | 42.00 |

|  | |
|---|---|
| | 3,469.82 |
| Total | 3,469.82 |
| Discount | (49,671.32) |
| Total amount of this invoice | $219,705.10 |